

STEVEN K HERRON
DEBTOR IN POSSESSION
CH11 CASE #24-00634 (HI)
199 CABIN CREEK DR
DURANGO CO 81301-7986

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711

**1-800-CALL-WELLS**  (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (163)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

**Other Wells Fargo Benefits**

**3 Things to watch out for when shopping online for the holidays**

**1. Fake fraud alerts.** If you receive an unexpected call or message about a fraudulent purchase, don't engage. Contact the merchant, your bank, or card provider directly to verify.
**2. Bogus shipping notifications.** Be wary of texts or emails reporting an issue with your package delivery. Don't click links or open attachments without verifying first.
**Tip:** If you receive an unexpected package, don't scan the QR code as it could point to a fake website.
**3. AI-created scam websites.** Avoid advertised links from search results. Double check the URL for misspellings or extra characters before clicking "Buy".
**Tip:** Use a credit card to make online purchases if you can - it has additional protection.

**Donate safely and avoid charity scams**

Before donating, research new charities using a resource like Better Business Bureau® or give.org.



## Statement period activity summary

| | |
|---|---:|
| Beginning balance on 12/1 | $104,013.65 |
| Deposits/Credits | 46,960.99 |
| Withdrawals/Debits | - 37,042.91 |
| **Ending balance on 12/31** | **$113,931.73** |

Account number: ████2111 **(primary account)**

**STEVEN K HERRON**
**DEBTOR IN POSSESSION**
**CH11 CASE #24-00634 (HI)**

*Colorado account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 102000076

For Wire Transfers use
Routing Number (RTN): 121000248

### Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 12/1 | | Purchase authorized on 11/28 Vtg*Norris Mental 720-5985512 CO S465332685912089 Card 5522 | | 90.13 | |
| 12/1 | | Purchase authorized on 11/28 Sp Denim Tears Checkout.Deni NY S385332781082445 Card 5522 | | 336.00 | |
| 12/1 | | Purchase authorized on 11/28 Zumiez#20600 Web U 425-551-1500 WA S585332799183775 Card 5522 | | 180.44 | |
| 12/1 | | Purchase authorized on 11/28 Zumiez#20600 Web U 425-551-1500 WA S585332799183775 Card 5522 | | 236.06 | |
| 12/1 | | Purchase authorized on 11/28 Amazon Mktpl*Bb4Tv Amzn.Com/Bill WA S585332807633735 Card 5522 | | 33.26 | |
| 12/1 | | Purchase authorized on 11/28 Star Liquors Durango CO S345332816675730 Card 5522 | | 69.37 | |
| 12/1 | | Purchase authorized on 11/28 Amazon Mktpl*Bb6Pu Amzn.Com/Bill WA S465333008835235 Card 5522 | | 48.93 | |
| 12/1 | | Purchase authorized on 11/28 Amazon Mktpl*Bb3Px Amzn.Com/Bill WA S465333008931861 Card 5522 | | 7.81 | |
| 12/1 | | Purchase authorized on 11/28 Amazon Mktpl*Bb240 Amzn.Com/Bill WA S345333095094241 Card 5522 | | 87.70 | |
| 12/1 | | Purchase authorized on 11/29 Amazon Mktpl*Bb3Xj Amzn.Com/Bill WA S345333433867540 Card 5522 | | 29.13 | |
| 12/1 | | Purchase authorized on 11/29 Amazon Mktpl*Bb5Y2 Amzn.Com/Bill WA S385333646650051 Card 5522 | | 9.63 | |
| 12/1 | | Purchase authorized on 11/29 Amazon Mktpl*Bb2Rs Amzn.Com/Bill WA S355333646707132 Card 5522 | | 10.76 | |
| 12/1 | | Purchase authorized on 11/29 Amazon Mktpl*Bb73O Amzn.Com/Bill WA S385333646752958 Card 5522 | | 36.98 | |
| 12/1 | | Purchase authorized on 11/29 Amazon Mktpl*Bb0J6 Amzn.Com/Bill WA S465333646804315 Card 5522 | | 8.66 | |
| 12/1 | | Purchase authorized on 11/29 Amazon Mktpl*Bb7J1 Amzn.Com/Bill WA S585333646853648 Card 5522 | | 4.89 | |
| 12/1 | | Purchase authorized on 11/29 Amazon.Com*Bb5RA2F Amzn.Com/Bill WA S355333646905046 Card 5522 | | 17.31 | |
| 12/1 | | Purchase authorized on 11/29 Amazon.Com*Bb3Kw5M Amzn.Com/Bill WA S585333646959381 Card 5522 | | 23.21 | |
| 12/1 | | Purchase authorized on 11/29 Amazon Mktpl*Bb339 Amzn.Com/Bill WA S355333789300043 Card 5522 | | 23.59 | |
| 12/1 | | Purchase authorized on 11/29 Amazon Mktpl*Bb1PA Amzn.Com/Bill WA S305333821484563 Card 5522 | | 21.25 | |
| 12/1 | | Purchase authorized on 11/29 Amazon Mktpl*Bb85U Amzn.Com/Bill WA S345333861595879 Card 5522 | | 17.04 | |
| 12/1 | | Purchase authorized on 11/29 Amazon Mktpl*Bb9A9 Amzn.Com/Bill WA S345333861646405 Card 5522 | | 66.27 | |
| 12/1 | | Purchase authorized on 11/29 Amazon Mktpl*Bb9Iz Amzn.Com/Bill WA S345334039760056 Card 5522 | | 13.86 | |



### Transaction History (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 12/1 | | Purchase authorized on 11/30 Amazon Mktpl*Bb23L Amzn.Com/Bill WA S305334514072746 Card 5522 | | 48.93 | |
| 12/1 | | Purchase authorized on 11/30 Natural Grocers Dg Durango CO P465334691860292 Card 5522 | | 125.78 | |
| 12/1 | | Purchase authorized on 11/30 City-Market #0421 Durango CO P000000559781801 Card 5522 | | 270.59 | |
| 12/1 | | Recurring Payment authorized on 12/01 Plantation Landsca Instagram.Com HI S585335318595338 Card 5522 | | 2,581.15 | 99,614.92 |
| 12/2 | | Vistamanagingop Boardmemfe Steve Herron | 15,000.00 | | |
| 12/2 | | Purchase authorized on 11/30 Club Med Sales Inc 888-932-2582 FL S585334807552523 Card 5522 | | 3,516.33 | |
| 12/2 | | Purchase authorized on 11/30 United 016235 United.Com TX S585334815451182 Card 5522 | | 1,900.95 | |
| 12/2 | | Purchase authorized on 11/30 United 016235 United.Com TX S585334815451182 Card 5522 | | 1,900.95 | |
| 12/2 | | Purchase authorized on 11/30 United 016235 United.Com TX S585334815451182 Card 5522 | | 1,900.95 | |
| 12/2 | | Purchase authorized on 11/30 Amazon.Com*Bb55T6V Amzn.Com/Bill WA S585335233221631 Card 5522 | | 7.32 | |
| 12/2 | | Recurring Payment authorized on 12/01 Google *Workspace_ CC@Google.Com CA S355335413607342 Card 5522 | | 16.80 | |
| 12/2 | | Recurring Payment authorized on 12/01 Apple.Com/Bill 866-712-7753 CA S585335566278286 Card 5522 | | 18.84 | |
| 12/2 | | Purchase authorized on 12/01 Amazon Mktpl*Bb91W Amzn.Com/Bill WA S345335594439256 Card 5522 | | 10.19 | |
| 12/2 | | Purchase authorized on 12/01 Sq *Bianca D. LLC Durango CO S345335700605412 Card 5522 | | 48.00 | |
| 12/2 | | Purchase authorized on 12/01 Vtg*Norris Mental 720-5985512 CO S305335736674374 Card 5522 | | 166.09 | |
| 12/2 | | Atmos Energy Rcr Util Pymt 003066483220 Steven Herron | | 100.22 | |
| 12/2 | | Edgemont Ranch Debits xxxxx4637 Steven Herron | | 186.00 | |
| 12/2 | | Vyanet Operating ACH 251201 633318 Steve Herron | | 65.76 | |
| 12/2 | | Waste Pro Hawaii Payment 0 202253810489 Herron,Ste202253810489 | | 153.77 | |
| 12/2 | | Venmo Payment 251202 1046638417211 Steve Herron | | 140.00 | 104,482.75 |
| 12/3 | | Otis LLC Payroll 251203 7200789514993NH Herron,Steven K | 1,063.16 | | |
| 12/3 | | CO Fam Supp Reg Child Supt 251202 Bv488688 Herron, Steven K | 5,000.00 | | |
| 12/3 | | Purchase authorized on 11/30 Purgatory Resort O Durango CO S305335276428428 Card 5522 | | 144.70 | |
| 12/3 | | Purchase authorized on 12/02 Vc* Ponderosa Pet Vetcove.Com FL S345336386906925 Card 5522 | | 31.20 | |
| 12/3 | | Purchase authorized on 12/02 Amazon.Com*Bb0AR8I Amzn.Com/Bill WA S585336555613493 Card 5522 | | 20.72 | |
| 12/3 | | Purchase authorized on 12/02 Vtg*Norris Mental 720-5985512 CO S305336593356171 Card 5522 | | 108.15 | |
| 12/3 | | Purchase authorized on 12/03 City-Market #0421 Durango CO P000000489831874 Card 5522 | | 22.11 | |
| 12/3 | | Verizon Wireless Payments 251202 092537979500001 000000092537979500001 | | 324.41 | 109,894.62 |
| 12/4 | | Purchase authorized on 12/02 Marathon Petro2526 Durango CO S385336834782056 Card 5522 | | 74.24 | |
| 12/4 | | Purchase authorized on 12/02 Vtg*Norris Mental 720-5985512 CO S305337120513593 Card 5522 | | 36.05 | |
| 12/4 | | Recurring Payment authorized on 12/03 Dnh*Godaddy#396113 480-5058855 AZ S585337442458502 Card 5522 | | 22.19 | |
| 12/4 | | Purchase authorized on 12/03 IN *Valley Isle PO 808-2767423 HI S465337648176208 Card 5522 | | 365.44 | |
| 12/4 | | Recurring Payment authorized on 12/03 Apple.Com/Bill 866-712-7753 CA S305337731463785 Card 5522 | | 7.84 | |
| 12/4 | 1058 | Check | | 1,125.00 | 108,263.86 |
| 12/5 | | Purchase authorized on 12/03 Vtg*Norris Mental 720-5985512 CO S355338048252494 Card 5522 | | 108.15 | |



## Transaction History (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|---------------------|
| 12/5 | | Purchase authorized on 12/04 Csh Mtn Region Myc 888-3473295 CO S345338609470602 Card 5522 | | 23.54 | |
| 12/5 | | Purchase authorized on 12/04 Amazon Mktpl*Bi3Df Amzn.Com/Bill WA S585338655162054 Card 5522 | | 16.00 | |
| 12/5 | | Purchase authorized on 12/04 Amazon Mktpl*Bi4Ha Amzn.Com/Bill WA S385338655217147 Card 5522 | | 17.35 | |
| 12/5 | | Purchase authorized on 12/04 Amazon.Com*Bi1Yt00 Amzn.Com/Bill WA S345338700665749 Card 5522 | | 20.39 | |
| 12/5 | | Venmo Payment 251205 1046709960088 Steve Herron | | 10.00 | 108,068.43 |
| 12/8 | | Purchase authorized on 12/04 United 016235 United.Com TX S355338799634541 Card 5522 | | 546.56 | |
| 12/8 | | Purchase authorized on 12/04 United 016235 United.Com TX S355338799634541 Card 5522 | | 546.56 | |
| 12/8 | | Purchase authorized on 12/04 United 016235 United.Com TX S355338799634541 Card 5522 | | 546.56 | |
| 12/8 | | Purchase authorized on 12/05 State Farm Insura 800-956-6310 IL S585339702380650 Card 5522 | | 942.00 | |
| 12/8 | | Purchase authorized on 12/05 Ls Lively A Boutiq 197-02471982 CO S305340088715066 Card 5522 | | 102.76 | |
| 12/8 | | Purchase authorized on 12/05 Tst*Taco Libre Taq Durango CO S385340097163745 Card 5522 | | 10.53 | |
| 12/8 | | Purchase authorized on 12/05 Tst*Taco Libre Taq Durango CO S305340104374760 Card 5522 | | 6.68 | |
| 12/8 | | Recurring Payment authorized on 12/06 Apple.Com/Bill 866-712-7753 CA S465340718526594 Card 5522 | | 19.36 | |
| 12/8 | | Purchase authorized on 12/06 Amazon.Com*Bi24O89 Amzn.Com/Bill WA S355341032091072 Card 5522 | | 8.56 | |
| 12/8 | | Recurring Payment authorized on 12/06 Microsoft*Xbox Gam Msbill.Info WA S345341148780173 Card 5522 | | 31.34 | |
| 12/8 | | Purchase authorized on 12/07 Durango Urgent Car Durango CO S385341675675615 Card 5522 | | 50.00 | |
| 12/8 | | Purchase authorized on 12/07 Walgreens Store 2701 Main Durango CO P345341681247349 Card 5522 | | 35.21 | |
| 12/8 | | Purchase authorized on 12/07 Natural Grocers Dg Durango CO P355341741796675 Card 5522 | | 158.60 | |
| 12/8 | | Purchase authorized on 12/07 City-Market #0421 Durango CO P000000456429473 Card 5522 | | 213.51 | |
| 12/8 | | Zelle to Jill Reiter on 12/08 Ref # Wfct0Zkt9Rg9 | | 281.25 | |
| 12/8 | | Spectrum Spectrum 251207 2564784 Steven Herron | | 115.00 | |
| 12/8 | | Venmo Payment 251208 1046782176088 Steve Herron | | 5.00 | 104,448.95 |
| 12/9 | | Purchase authorized on 12/07 Amazon.Com*Bi6Zw77 Amzn.Com/Bill WA S355342056147275 Card 5522 | | 14.66 | |
| 12/9 | | Purchase authorized on 12/08 Verizon*Care x5282 800-922-0204 FL S355342862867979 Card 5522 | | 0.28 | |
| 12/9 | | Purchase authorized on 12/09 Circle K # 44096 Durango CO P465343763538248 Card 5522 | | 47.97 | |
| 12/9 | | Purchase authorized on 12/09 Circle K # 44096 Durango CO P585343762695622 Card 5522 | | 46.35 | |
| 12/9 | | Hawaii Waterserv BILLPAY 251209 Hawaii Water SE Steven Herron | | 337.93 | 104,001.76 |
| 12/10 | | Purchase Return authorized on 12/09 Amazon.Com Amzn.Com/Bill WA S345343788463069 Card 5522 | 8.56 | | |
| 12/10 | | Purchase authorized on 12/09 Vtg*Norris Mental 720-5985512 CO S465343471691541 Card 5522 | | 494.41 | |
| 12/10 | | Purchase authorized on 12/09 Amazon.Com*Uj6AZ25 Amzn.Com/Bill WA S385343579302853 Card 5522 | | 8.22 | |
| 12/10 | | Purchase authorized on 12/09 Amazon.Com*7E1Ov1J Amzn.Com/Bill WA S385343579352835 Card 5522 | | 3.93 | |
| 12/10 | | Recurring Payment authorized on 12/09 Adobe *Adobe 408-536-6000 CA S465343615793307 Card 5522 | | 20.89 | |
| 12/10 | | Purchase authorized on 12/09 Sp West Slope Westslopegear CO S385343668963499 Card 5522 | | 362.74 | 103,120.13 |
| 12/11 | | Purchase Return authorized on 12/09 Sp West Slope Steamboat Spr CO S385344059912160 Card 5522 | 10.03 | | |



## Transaction History (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 12/11 | | Purchase authorized on 12/10 Vtg*Norris Mental 720-5985512 CO S585344468661899 Card 5522 | | 108.15 | |
| 12/11 | | Purchase authorized on 12/10 Amazon Mktpl*Ac044 Amzn.Com/Bill WA S585344653158403 Card 5522 | | 331.67 | |
| 12/11 | | Purchase authorized on 12/10 Amazon.Com*Tm3x54x Amzn.Com/Bill WA S345344799635479 Card 5522 | | 22.92 | |
| 12/11 | | Purchase authorized on 12/10 Liquor World Durango CO S355344835991633 Card 5522 | | 53.00 | |
| 12/11 | | Purchase authorized on 12/10 Sq *Bianca D. LLC Durango CO S385344847909150 Card 5522 | | 48.00 | |
| 12/11 | | Purchase authorized on 12/10 Sq *Joe Barber Durango CO S345344848301383 Card 5522 | | 15.00 | |
| 12/11 | | Purchase authorized on 12/11 WM Supercenter #2270 Durango CO P000000653778095 Card 5522 | | 25.79 | |
| 12/11 | | Maui Electric Elec Paymt 201019511108 Steven Her032239567751 | | 41.36 | |
| 12/11 | | Honolua Ridge Cons Coll 1540615 Hrr1-009 | | 600.00 | |
| 12/11 | | Plantation Estat Cons Coll 1540614 Hr1-009 | | 962.00 | |
| 12/11 | 1059 | Check | | 100.00 | |
| 12/11 | | Venmo Payment 251211 1046853429434 Steve Herron | | 10.00 | |
| 12/11 | | Venmo Payment 251211 1046861948517 Steve Herron | | 130.00 | 100,682.27 |
| 12/12 | | WT Fed#01C00 City National Bank /Org=Z2 Energy Partners I, LLC Srf# 2025121200010056 Trn#251212098033 Rfb# | 24,706.00 | | |
| 12/12 | | Purchase authorized on 12/11 Vtg*Norris Mental 720-5985512 CO S585345455472162 Card 5522 | | 90.13 | |
| 12/12 | | Purchase authorized on 12/11 Enterprise Rent-A- Durango CO S345345738964199 Card 5522 | | 50.00 | |
| 12/12 | | Purchase authorized on 12/11 Kroegers Ace Hardw Durango CO S345345772235184 Card 5522 | | 16.00 | |
| 12/12 | | Purchase authorized on 12/11 IN *Miracle Cleani 505-2581325 NM S355345805718496 Card 5522 | | 200.00 | 125,032.14 |
| 12/15 | | Purchase authorized on 12/11 Amazon Mktpl*NC26N Amzn.Com/Bill WA S385345820497004 Card 5522 | | 62.04 | |
| 12/15 | | Purchase authorized on 12/12 Vtg*Norris Mental 720-5985512 CO S385346498831011 Card 5522 | | 115.88 | |
| 12/15 | | Purchase authorized on 12/12 Amazon Mktpl*2L486 Amzn.Com/Bill WA S465346662891140 Card 5522 | | 8.65 | |
| 12/15 | | Purchase authorized on 12/12 Safelite E-Commerc 614-210-9192 OH S465346737009740 Card 5522 | | 100.00 | |
| 12/15 | | Purchase authorized on 12/12 Ls Lively A Boutiq 197-02471982 CO S585346796628727 Card 5522 | | 147.42 | |
| 12/15 | | Purchase authorized on 12/12 Vtg*Norris Mental 720-5985512 CO S385346810125424 Card 5522 | | 18.02 | |
| 12/15 | | Purchase authorized on 12/12 Vtg*Norris Mental 720-5985512 CO S585346810590915 Card 5522 | | 38.63 | |
| 12/15 | | Purchase authorized on 12/12 Ross Stores #1861 Durango CO S305346814640764 Card 5522 | | 181.10 | |
| 12/15 | | Purchase authorized on 12/13 Durango Dermatolog Durango CO S305347564813794 Card 5522 | | 70.00 | |
| 12/15 | | Purchase authorized on 12/13 Natural Grocers Dg Durango CO P305347650298692 Card 5522 | | 120.35 | |
| 12/15 | | Purchase authorized on 12/13 Amazon Mktpl*Sp9Gm Amzn.Com/Bill WA S585347656550027 Card 5522 | | 14.96 | |
| 12/15 | | Purchase authorized on 12/13 Amazon.Com*1276L9O Amzn.Com/Bill WA S305347656597921 Card 5522 | | 12.86 | |
| 12/15 | | Purchase authorized on 12/13 City-Market #0421 Durango CO P000000183246828 Card 5522 | | 241.54 | |
| 12/15 | | Purchase authorized on 12/13 Kroegers Ace Hardw Durango CO S385348003533725 Card 5522 | | 27.09 | |
| 12/15 | | Purchase authorized on 12/13 United 016235 United.Com TX S345348147780416 Card 5522 | | 339.84 | |
| 12/15 | | Recurring Payment authorized on 12/13 Hlu*Huluplus Hulu.Com/Bill CA S385348197614448 Card 5522 | | 104.70 | |



## Transaction History (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 12/15 | | Purchase authorized on 12/14 Amazon.Com*PF7260Y Amzn.Com/Bill WA S355348801190560 Card 5522 | | 12.19 | |
| 12/15 | | Spectrum Spectrum 251212 4477023 Steven Herron | | 69.99 | |
| 12/15 | | Venmo Payment 251215 1046949895623 Steve Herron | | 10.00 | 123,336.88 |
| 12/16 | | Purchase authorized on 12/15 Amazon Mktpl*Wc8Lc Amzn.Com/Bill WA S305349722120623 Card 5522 | | 10.76 | |
| 12/16 | | Purchase authorized on 12/15 Kindle Svcs*0W3Ev1 888-802-3080 WA S385350093664645 Card 5522 | | 19.92 | |
| 12/16 | | Purchase authorized on 12/15 Kindle Svcs*4J4290 888-802-3080 WA S585350094312716 Card 5522 | | 14.68 | |
| 12/16 | | Purchase authorized on 12/15 Kindle Svcs*K38Tc8 888-802-3080 WA S465350094567269 Card 5522 | | 16.77 | |
| 12/16 | | Purchase authorized on 12/15 Kindle Svcs*Ci6O90 888-802-3080 WA S305350094745759 Card 5522 | | 16.77 | |
| 12/16 | | Zelle to Jill Reiter on 12/16 Ref # Wfct0Zlp4R66 | | 281.25 | |
| 12/16 | | Am NAT Ins CO Anico Prem Dec 12 01 Uv316027 Herron | | 203.00 | 122,773.73 |
| 12/17 | | Purchase authorized on 12/16 Amazon Mktpl*058Z9 Amzn.Com/Bill WA S465350360727995 Card 5522 | | 16.00 | |
| 12/17 | | Purchase authorized on 12/16 Amazon.Com*330Er5L Amzn.Com/Bill WA S585350360778725 Card 5522 | | 6.53 | |
| 12/17 | | Purchase authorized on 12/16 Amazon Mktpl*Aw6Ur Amzn.Com/Bill WA S385350360827100 Card 5522 | | 29.65 | |
| 12/17 | | Purchase authorized on 12/16 Vtg*Norris Mental 720-5985512 CO S385350619232171 Card 5522 | | 252.36 | |
| 12/17 | | Purchase authorized on 12/16 Kindle Svcs*WA7U37 888-802-3080 WA S465350720140006 Card 5522 | | 18.87 | |
| 12/17 | < | Business to Business ACH Debit - Hawaii Gas Res Util 251216 5841997 Steven K *Herron | | 13.19 | 122,437.13 |
| 12/18 | | Purchase authorized on 12/16 Amazon Mktpl*7R0E6 Amzn.Com/Bill WA S585350676420062 Card 5522 | | 20.20 | |
| 12/18 | | Venmo Payment 251218 1047024160614 Steve Herron | | 10.00 | |
| 12/18 | | Venmo Payment 251218 1047024178957 Steve Herron | | 15.00 | 122,391.93 |
| 12/19 | | Otis LLC Payroll 251219 9349391041883NH Herron,Steven K | 1,063.16 | | |
| 12/19 | | Purchase authorized on 12/17 Vtg*Norris Mental 720-5985512 CO S465352123894929 Card 5522 | | 126.18 | |
| 12/19 | | Purchase authorized on 12/18 Amazon Mktpl*Um998 Amzn.Com/Bill WA S355352531421089 Card 5522 | | 41.32 | |
| 12/19 | | Venmo Payment 251219 1047048894488 Steve Herron | | 15.00 | |
| 12/19 | | Venmo Payment 251219 1047048888704 Steve Herron | | 15.00 | 123,257.59 |
| 12/22 | | Purchase Return authorized on 12/18 Vsi*Durango Rec Ce Durango CO S465352814358473 Card 5522 | 110.08 | | |
| 12/22 | | Purchase authorized on 12/18 Vc* Ponderosa Pet Vetcove.Com FL S385352612282209 Card 5522 | | 16.23 | |
| 12/22 | | Purchase authorized on 12/18 Star Liquors Durango CO S345352822937174 Card 5522 | | 128.97 | |
| 12/22 | | Purchase authorized on 12/19 The UPS Store 3715 832-7993431 CO S355353763533120 Card 5522 | | 2.16 | |
| 12/22 | | Purchase authorized on 12/19 Ls Lively A Boutiq 197-02471982 CO S345353767977238 Card 5522 | | 31.33 | |
| 12/22 | | Purchase authorized on 12/20 Natural Grocers Dg Durango CO P585354566659017 Card 5522 | | 141.21 | |
| 12/22 | | Purchase authorized on 12/20 City-Market #0421 Durango CO P000000851383033 Card 5522 | | 263.61 | |
| 12/22 | | Recurring Payment authorized on 12/20 Dnh*Godaddy#397499 480-5058855 AZ S305354603945471 Card 5522 | | 22.19 | |
| 12/22 | | Purchase authorized on 12/20 Amazon Mktpl*9Z1Nz Amzn.Com/Bill WA S585354834874594 Card 5522 | | 28.54 | |
| 12/22 | | Purchase authorized on 12/20 Apple.Com/Bill 866-712-7753 CA S305355130359025 Card 5522 | | 4.18 | |
| 12/22 | | Recurring Payment authorized on 12/21 Nytimes Disc* 800-698-4637 NY S385355576913048 Card 5522 | | 4.02 | |
| 12/22 | | Purchase authorized on 12/21 Speedway 43290 Durango CO P000000659745358 Card 5522 | | 18.41 | |



## Transaction History (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 12/22 | | Purchase authorized on 12/21 Speedway 43290 Durango CO P000000557794619 Card 5522 | | 33.01 | |
| 12/22 | | Purchase authorized on 12/22 Five Guys 1352 Qsr Greenwood Vil CO P000000254675404 Card 5522 | | 51.39 | |
| 12/22 | | Purchase authorized on 12/22 7-Eleven Denver CO P000000257614072 Card 5522 | | 4.83 | 122,617.59 |
| 12/23 | | Harland Clarke Check/Acc. 122025 2Glu853100715L8 Steven K Herron | | 46.33 | |
| 12/23 | | Purchase authorized on 12/22 Durango Airport Durango CO S385357245718166 Card 5522 | | 9.00 | |
| 12/23 | | Purchase authorized on 12/23 Pet Haus Durango CO P305357622269339 Card 5522 | | 6.55 | |
| 12/23 | | Purchase authorized on 12/23 City-Market #0421 Durango CO P000000280679063 Card 5522 | | 36.45 | 122,519.26 |
| 12/24 | | Purchase authorized on 12/22 Amazon Mktpl*El9Dk Amzn.Com/Bill WA S465356798929544 Card 5522 | | 11.09 | |
| 12/24 | | Purchase authorized on 12/22 Zen Asian Grill & Denver CO S305356808594307 Card 5522 | | 102.05 | |
| 12/24 | | Purchase authorized on 12/22 Vtg*Norris Mental 720-5985512 CO S465357018128210 Card 5522 | | 342.48 | |
| 12/24 | | Purchase authorized on 12/23 Durango Pet Resort Durango CO S385357694389786 Card 5522 | | 207.00 | |
| 12/24 | | Purchase authorized on 12/23 Sq *Bianca D. LLC Durango CO S355357775899075 Card 5522 | | 48.00 | |
| 12/24 | | Purchase authorized on 12/23 James Ranch Market 970-3856858 CO S355357796685333 Card 5522 | | 41.75 | |
| 12/24 | | Purchase authorized on 12/23 Allen Theatres - D Durango CO S355357850375256 Card 5522 | | 19.00 | |
| 12/24 | < | Business to Business ACH Debit - LA Plata Electri Lpea Pmts 251223 2022003502 Steven Herron | | 161.22 | |
| 12/24 | | Venmo Payment 251224 1047156023664 Steve Herron | | 150.00 | 121,436.67 |
| 12/26 | | Purchase authorized on 12/22 Hertz Car Rental WWW.Hertz.Com OK S305356640885065 Card 5522 | | 123.73 | |
| 12/26 | | Purchase authorized on 12/22 Amazon Mktpl*Z925H Amzn.Com/Bill WA S305357279507675 Card 5522 | | 0.28 | |
| 12/26 | | Purchase authorized on 12/23 United 016235 United.Com TX S355357857845211 Card 5522 | | 1,328.84 | |
| 12/26 | | Purchase authorized on 12/24 IN *Miracle Cleani 505-2581325 NM S585358622828177 Card 5522 | | 200.00 | |
| 12/26 | | Recurring Payment authorized on 12/24 Apple.Com/Bill 866-712-7753 CA S585358678059681 Card 5522 | | 13.60 | |
| 12/26 | | Recurring Payment authorized on 12/25 Spotify USA 877-7781161 NY S345359713377207 Card 5522 | | 20.93 | |
| 12/26 | | Purchase authorized on 12/25 Richard F Spiegle 303-837-0776 CO S345359844261848 Card 5522 | | 1,693.13 | |
| 12/26 | | Zelle to Jill Reiter on 12/26 Ref # Wfct0Zmrwxq7 | | 225.00 | |
| 12/26 | | Venmo Payment 251226 1047181819939 Steve Herron | | 300.00 | 117,531.16 |
| 12/29 | | Purchase authorized on 12/28 Amazon.Com*Uk03R6L Amzn.Com/Bill WA S385362354599155 Card 5522 | | 3.05 | |
| 12/29 | | Zelle to Jill Reiter on 12/29 Ref # Wfct0Zn35Dvn | | 112.50 | |
| 12/29 | | Purchase authorized on 12/29 Office Depot 00 333 S. CA Durango CO P345363854358601 Card 5522 | | 59.70 | |
| 12/29 | 1044 | Check | | 1,000.00 | |
| 12/29 | 1060 | Check | | 1,638.63 | 114,717.28 |
| 12/30 | | Purchase authorized on 12/29 The UPS Store 3715 832-7993431 CO S305363674310378 Card 5522 | | 4.32 | |
| 12/30 | | Purchase authorized on 12/29 Sp Denim Tears Checkout.Deni NY S585364026270715 Card 5522 | | 15.74 | |
| 12/30 | | Purchase authorized on 12/30 Natural Grocers Dg Durango CO P465365014795892 Card 5522 | | 170.97 | |



## Transaction History (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 12/30 | | Purchase authorized on 12/30 City-Market #0421 Durango CO P000000857404464 Card 5522 | | 255.84 | |
| 12/30 | | Atmos Energy Rcr Util Pymt 003066483220 Steven Herron | | 149.48 | 114,120.93 |
| 12/31 | | Purchase authorized on 12/29 Vtg*Norris Mental 720-5985512 CO S345364103955817 Card 5522 | | 126.18 | |
| 12/31 | | Purchase authorized on 12/30 The UPS Store 3715 832-7993431 CO S385364857310914 Card 5522 | | 3.00 | |
| 12/31 | | Purchase authorized on 12/30 Sp Comfrt Comfrt.Com NY S355365183628808 Card 5522 | | 60.02 | 113,931.73 |
| **Totals** | | | **$46,960.99** | **$37,042.91** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

< **Business to Business ACH:** *If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

### Summary of checks written (checks listed are also displayed in the preceding Transaction history)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 1044 | 12/29 | 1,000.00 | 1059 | 12/11 | 100.00 | 1060 | 12/29 | 1,638.63 |
| 1058 * | 12/4 | 1,125.00 | | | | | | |

* Gap in check sequence.

### Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 12/01/2025 - 12/31/2025 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following each fee period | | |
| • Average ledger balance | $1,000.00 | $115,416.00 √ |
| • Minimum daily balance | $500.00 | $99,614.92 √ |
| C1/C1 | | |

### Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 5,000 | 0 | 0.0030 | 0.00 |
| Transactions | 35 | 100 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

U.S. Bankruptcy Court - Hawaii   #24-00634   Dkt # 263-1   Filed  01/28/26   Page 8 of 81



 IMPORTANT ACCOUNT INFORMATION

**Important updates to your Initiate Business Checking Account**

We value your business and appreciate the trust you place in us. To continue providing competitive banking solutions, we're making updates to your Initiate Business Checking account, effective **March 1, 2026.**

**What's changing?**
To continue enhancing the value we provide, we're adjusting some features of your Initiate Business Checking account. For fee periods beginning on or after **March 1, 2026:**
- Monthly Service Fee: Increasing from **$10** to **$15.**
- Ways to Avoid the Fee:
1. Minimum daily balance requirement will increase from **$500** to **$2,000.**
2. New option: **Maintain a combined business deposit balance of $5,000** or more across eligible business checking, savings, and time accounts.
3. Removed option: The $1,000 average ledger balance method will no longer apply.

**How to avoid the monthly service fee** (Effective starting March 1, 2026)
You'll still have multiple ways to avoid the $15 monthly service fee by meeting any **one** of the following criteria:
- Maintain a minimum daily balance of $2,000 in your Initiate Business Checking account.
- Maintain a combined deposit balance of $5,000 or more across eligible business accounts.
- Own a Premier Checking, Private Bank Checking, or Private Bank Interest Checking account.

See the Business Account Fee and Information Schedule and Deposit Account Agreement at www.wellsfargo.com/biz/fee-information for additional business account information.

**Need help?**
If you have any questions or would like to explore other business checking options, your relationship manager is here to help. You can reach us anytime at 1-800-225-5935.

Thank you for choosing us to support your business - we're excited to continue growing together!

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.



## Important Information You Should Know

- **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts:** Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- **In case of errors or questions about other transactions (that are not electronic transfers):** Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- **If your account has a negative balance:** Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet(PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**
**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**
**B.** Any deposits listed in your $ _____
register or transfers into $ _____
your account which are not $ _____
shown on your statement. + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)
. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
. **TOTAL** $ _____

**SUBTRACT**
**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  | **Total amount** $ |  |

©2021 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# Steve Herron  Personal
## Reconciliation Detail
### WF DIP ████████2111, Period Ending 12/31/2025

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 104,013.65 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 191 items** | | | | | | |
| Check | 12/01/2025 | | Plantation Landscape | X | -2,581.15 | -2,581.15 |
| Check | 12/01/2025 | | Denim Tears | X | -336.00 | -2,917.15 |
| Check | 12/01/2025 | | City Market | X | -270.59 | -3,187.74 |
| Check | 12/01/2025 | | Zumiez | X | -236.06 | -3,423.80 |
| Check | 12/01/2025 | | Zumiez | X | -180.44 | -3,604.24 |
| Check | 12/01/2025 | | Natural Grocer | X | -125.78 | -3,730.02 |
| Check | 12/01/2025 | | Norris Mental | X | -90.13 | -3,820.15 |
| Check | 12/01/2025 | | Amazon | X | -87.70 | -3,907.85 |
| Check | 12/01/2025 | | Star Liquor | X | -69.37 | -3,977.22 |
| Check | 12/01/2025 | | Amazon | X | -66.27 | -4,043.49 |
| Check | 12/01/2025 | | Amazon | X | -48.93 | -4,092.42 |
| Check | 12/01/2025 | | Amazon | X | -48.93 | -4,141.35 |
| Check | 12/01/2025 | | Amazon | X | -36.98 | -4,178.33 |
| Check | 12/01/2025 | | Amazon | X | -33.26 | -4,211.59 |
| Check | 12/01/2025 | | Amazon | X | -29.13 | -4,240.72 |
| Check | 12/01/2025 | | Amazon | X | -23.59 | -4,264.31 |
| Check | 12/01/2025 | | Amazon | X | -23.21 | -4,287.52 |
| Check | 12/01/2025 | | Amazon | X | -21.25 | -4,308.77 |
| Check | 12/01/2025 | | Amazon | X | -17.31 | -4,326.08 |
| Check | 12/01/2025 | | Amazon | X | -17.04 | -4,343.12 |
| Check | 12/01/2025 | | Amazon | X | -13.86 | -4,356.98 |
| Check | 12/01/2025 | | Amazon | X | -10.76 | -4,367.74 |
| Check | 12/01/2025 | | Amazon | X | -9.63 | -4,377.37 |
| Check | 12/01/2025 | | Amazon | X | -8.66 | -4,386.03 |
| Check | 12/01/2025 | | Amazon | X | -7.81 | -4,393.84 |
| Check | 12/01/2025 | | Amazon | X | -4.89 | -4,398.73 |
| Check | 12/02/2025 | | Club Med | X | -3,516.33 | -7,915.06 |
| Check | 12/02/2025 | | United | X | -1,900.95 | -9,816.01 |
| Check | 12/02/2025 | | United | X | -1,900.95 | -11,716.96 |
| Check | 12/02/2025 | | United | X | -1,900.95 | -13,617.91 |
| Check | 12/02/2025 | | Edgemont Ranch | X | -186.00 | -13,803.91 |
| Check | 12/02/2025 | | Norris Mental | X | -166.09 | -13,970.00 |
| Check | 12/02/2025 | | Waste Pro | X | -153.77 | -14,123.77 |
| Check | 12/02/2025 | | Venmo | X | -140.00 | -14,263.77 |
| Check | 12/02/2025 | | Atmos | X | -100.22 | -14,363.99 |
| Check | 12/02/2025 | | Vyanet | X | -65.76 | -14,429.75 |
| Check | 12/02/2025 | | Bianca | X | -48.00 | -14,477.75 |
| Check | 12/02/2025 | | Apple.com | X | -18.84 | -14,496.59 |
| Check | 12/02/2025 | | Google | X | -16.80 | -14,513.39 |
| Check | 12/02/2025 | | Amazon | X | -10.19 | -14,523.58 |
| Check | 12/02/2025 | | Amazon | X | -7.32 | -14,530.90 |
| Check | 12/03/2025 | | Verizon | X | -324.41 | -14,855.31 |
| Check | 12/03/2025 | | Purgatory Resort | X | -144.70 | -15,000.01 |
| Check | 12/03/2025 | | Norris Mental | X | -108.15 | -15,108.16 |
| Check | 12/03/2025 | | Pondersosa Pet Mo... | X | -31.20 | -15,139.36 |
| Check | 12/03/2025 | | City Market | X | -22.11 | -15,161.47 |
| Check | 12/03/2025 | | Amazon | X | -20.72 | -15,182.19 |
| Check | 12/04/2025 | | Fidelity Accounting ... | X | -1,125.00 | -16,307.19 |
| Check | 12/04/2025 | | Valley Isle Pool | X | -365.44 | -16,672.63 |
| Check | 12/04/2025 | | Gasstation | X | -74.24 | -16,746.87 |
| Check | 12/04/2025 | | Norris Mental | X | -36.05 | -16,782.92 |
| Check | 12/04/2025 | | GoDaddy | X | -22.19 | -16,805.11 |
| Check | 12/04/2025 | | Apple.com | X | -7.84 | -16,812.95 |
| Check | 12/05/2025 | | Norris Mental | X | -108.15 | -16,921.10 |
| Check | 12/05/2025 | | | X | -23.54 | -16,944.64 |
| Check | 12/05/2025 | | Amazon | X | -20.39 | -16,965.03 |
| Check | 12/05/2025 | | Amazon | X | -17.35 | -16,982.38 |
| Check | 12/05/2025 | | Amazon | X | -16.00 | -16,998.38 |
| Check | 12/05/2025 | | Venmo | X | -10.00 | -17,008.38 |
| Check | 12/08/2025 | | State Farm | X | -942.00 | -17,950.38 |
| Check | 12/08/2025 | | United | X | -546.56 | -18,496.94 |
| Check | 12/08/2025 | | United | X | -546.56 | -19,043.50 |
| Check | 12/08/2025 | | United | X | -546.56 | -19,590.06 |
| Check | 12/08/2025 | | Jill Reiter | X | -281.25 | -19,871.31 |
| Check | 12/08/2025 | | City Market | X | -213.51 | -20,084.82 |
| Check | 12/08/2025 | | Natural Grocer | X | -158.60 | -20,243.42 |
| Check | 12/08/2025 | | Spectrum | X | -115.00 | -20,358.42 |
| Check | 12/08/2025 | | Lively a Boutiq | X | -102.76 | -20,461.18 |
| Check | 12/08/2025 | | Durango Urgent Care | X | -50.00 | -20,511.18 |
| Check | 12/08/2025 | | Walgreens | X | -35.21 | -20,546.39 |
| Check | 12/08/2025 | | Microsoft | X | -31.34 | -20,577.73 |

U.S. Bankruptcy Court - Hawaii  #24-00634  Dkt # 263-1  Filed  01/28/26  Page 11 of 81

# Steve Herron  Personal
# Reconciliation Detail
### WF DIP ████2111, Period Ending 12/31/2025

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 12/08/2025 | | Apple.com | X | -19.36 | -20,597.09 |
| Check | 12/08/2025 | | Restaurants | X | -10.53 | -20,607.62 |
| Check | 12/08/2025 | | Amazon | X | -8.56 | -20,616.18 |
| Check | 12/08/2025 | | Restaurants | X | -6.68 | -20,622.86 |
| Check | 12/08/2025 | | Venmo | X | -5.00 | -20,627.86 |
| Check | 12/09/2025 | | Hawai Water | X | -337.93 | -20,965.79 |
| Check | 12/09/2025 | | Gasstation | X | -47.97 | -21,013.76 |
| Check | 12/09/2025 | | Gasstation | X | -46.35 | -21,060.11 |
| Check | 12/09/2025 | | Amazon | X | -14.66 | -21,074.77 |
| Check | 12/09/2025 | | Verizon | X | -0.28 | -21,075.05 |
| Check | 12/10/2025 | | Norris Mental | X | -494.41 | -21,569.46 |
| Check | 12/10/2025 | | | X | -362.74 | -21,932.20 |
| Check | 12/10/2025 | | Adobe | X | -20.89 | -21,953.09 |
| Check | 12/10/2025 | | Amazon | X | -8.22 | -21,961.31 |
| Check | 12/10/2025 | | Amazon | X | -3.93 | -21,965.24 |
| Check | 12/11/2025 | | Plantation Estate C... | X | -962.00 | -22,927.24 |
| Check | 12/11/2025 | | Honolua Ridge Cons... | X | -600.00 | -23,527.24 |
| Check | 12/11/2025 | | Amazon | X | -331.67 | -23,858.91 |
| Check | 12/11/2025 | | Venmo | X | -130.00 | -23,988.91 |
| Check | 12/11/2025 | | Norris Mental | X | -108.15 | -24,097.06 |
| Check | 12/11/2025 | | 4CSA | X | -100.00 | -24,197.06 |
| Check | 12/11/2025 | | Durango Liquor | X | -53.00 | -24,250.06 |
| Check | 12/11/2025 | | Bianca | X | -48.00 | -24,298.06 |
| Check | 12/11/2025 | | Maui Electric | X | -41.36 | -24,339.42 |
| Check | 12/11/2025 | | Wal Mart | X | -25.79 | -24,365.21 |
| Check | 12/11/2025 | | Amazon | X | -22.92 | -24,388.13 |
| Check | 12/11/2025 | | Joe Barber | X | -15.00 | -24,403.13 |
| Check | 12/11/2025 | | Venmo | X | -10.00 | -24,413.13 |
| Check | 12/12/2025 | | Miracle Clean | X | -200.00 | -24,613.13 |
| Check | 12/12/2025 | | Norris Mental | X | -90.13 | -24,703.26 |
| Check | 12/12/2025 | | Car Rental | X | -50.00 | -24,753.26 |
| Check | 12/12/2025 | | Kroegers Ace Hardw... | X | -16.00 | -24,769.26 |
| Check | 12/15/2025 | | United | X | -339.84 | -25,109.10 |
| Check | 12/15/2025 | | City Market | X | -241.54 | -25,350.64 |
| Check | 12/15/2025 | | Ross | X | -181.10 | -25,531.74 |
| Check | 12/15/2025 | | Lively a Boutiq | X | -147.42 | -25,679.16 |
| Check | 12/15/2025 | | Natural Grocer | X | -120.35 | -25,799.51 |
| Check | 12/15/2025 | | Norris Mental | X | -115.88 | -25,915.39 |
| Check | 12/15/2025 | | Hulu | X | -104.70 | -26,020.09 |
| Check | 12/15/2025 | | | X | -100.00 | -26,120.09 |
| Check | 12/15/2025 | | Durango Dermatology | X | -70.00 | -26,190.09 |
| Check | 12/15/2025 | | Spectrum | X | -69.99 | -26,260.08 |
| Check | 12/15/2025 | | Amazon | X | -62.04 | -26,322.12 |
| Check | 12/15/2025 | | Norris Mental | X | -38.63 | -26,360.75 |
| Check | 12/15/2025 | | Kroegers Ace Hardw... | X | -27.09 | -26,387.84 |
| Check | 12/15/2025 | | Norris Mental | X | -18.02 | -26,405.86 |
| Check | 12/15/2025 | | Amazon | X | -14.96 | -26,420.82 |
| Check | 12/15/2025 | | Amazon | X | -12.86 | -26,433.68 |
| Check | 12/15/2025 | | Amazon | X | -12.19 | -26,445.87 |
| Check | 12/15/2025 | | Venmo | X | -10.00 | -26,455.87 |
| Check | 12/15/2025 | | Amazon | X | -8.65 | -26,464.52 |
| Check | 12/16/2025 | | Jill Reiter | X | -281.25 | -26,745.77 |
| Check | 12/16/2025 | | AM Nat INS Anico | X | -203.00 | -26,948.77 |
| Check | 12/16/2025 | | Kindle | X | -19.92 | -26,968.69 |
| Check | 12/16/2025 | | Kindle | X | -16.77 | -26,985.46 |
| Check | 12/16/2025 | | Kindle | X | -16.77 | -27,002.23 |
| Check | 12/16/2025 | | Kindle | X | -14.68 | -27,016.91 |
| Check | 12/16/2025 | | Amazon | X | -10.76 | -27,027.67 |
| Check | 12/17/2025 | | Norris Mental | X | -252.36 | -27,280.03 |
| Check | 12/17/2025 | | Amazon | X | -29.65 | -27,309.68 |
| Check | 12/17/2025 | | Kindle | X | -18.87 | -27,328.55 |
| Check | 12/17/2025 | | Amazon | X | -16.00 | -27,344.55 |
| Check | 12/17/2025 | | Hawaii Gas | X | -13.19 | -27,357.74 |
| Check | 12/17/2025 | | Amazon | X | -6.53 | -27,364.27 |
| Check | 12/18/2025 | | Amazon | X | -20.20 | -27,384.47 |
| Check | 12/18/2025 | | Venmo | X | -15.00 | -27,399.47 |
| Check | 12/18/2025 | | Venmo | X | -10.00 | -27,409.47 |
| Check | 12/19/2025 | | Norris Mental | X | -126.18 | -27,535.65 |
| Check | 12/19/2025 | | Amazon | X | -41.32 | -27,576.97 |
| Check | 12/19/2025 | | Venmo | X | -15.00 | -27,591.97 |
| Check | 12/19/2025 | | Venmo | X | -15.00 | -27,606.97 |
| Check | 12/22/2025 | | City Market | X | -263.61 | -27,870.58 |
| Check | 12/22/2025 | | Natural Grocer | X | -141.21 | -28,011.79 |
| Check | 12/22/2025 | | Star Liquor | X | -128.97 | -28,140.76 |

U.S. Bankruptcy Court - Hawaii  #24-00634  Dkt # 263-1  Filed  01/28/26  Page 12 of 81

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 12/22/2025 | | Restaurants | X | -51.39 | -28,192.15 |
| Check | 12/22/2025 | | Gasstation | X | -33.01 | -28,225.16 |
| Check | 12/22/2025 | | Lively a Boutiq | X | -31.33 | -28,256.49 |
| Check | 12/22/2025 | | Amazon | X | -28.54 | -28,285.03 |
| Check | 12/22/2025 | | GoDaddy | X | -22.19 | -28,307.22 |
| Check | 12/22/2025 | | Gasstation | X | -18.41 | -28,325.63 |
| Check | 12/22/2025 | | Pondersosa Pet Mo... | X | -16.23 | -28,341.86 |
| Check | 12/22/2025 | | Restaurants | X | -4.83 | -28,346.69 |
| Check | 12/22/2025 | | Apple.com | X | -4.18 | -28,350.87 |
| Check | 12/22/2025 | | NyTimes | X | -4.02 | -28,354.89 |
| Check | 12/22/2025 | | UPS Store | X | -2.16 | -28,357.05 |
| Check | 12/23/2025 | | Harland Checks | X | -46.33 | -28,403.38 |
| Check | 12/23/2025 | | City Market | X | -36.45 | -28,439.83 |
| Check | 12/23/2025 | | Parking | X | -9.00 | -28,448.83 |
| Check | 12/23/2025 | | Pet Haus | X | -6.55 | -28,455.38 |
| Check | 12/24/2025 | | Norris Mental | X | -342.48 | -28,797.86 |
| Check | 12/24/2025 | | Pet Resort | X | -207.00 | -29,004.86 |
| Check | 12/24/2025 | | La Plata Electric | X | -161.22 | -29,166.08 |
| Check | 12/24/2025 | | Venmo | X | -150.00 | -29,316.08 |
| Check | 12/24/2025 | | Restaurants | X | -102.05 | -29,418.13 |
| Check | 12/24/2025 | | Bianca | X | -48.00 | -29,466.13 |
| Check | 12/24/2025 | | James Ranch Market | X | -41.75 | -29,507.88 |
| Check | 12/24/2025 | | Allen Theater | X | -19.00 | -29,526.88 |
| Check | 12/24/2025 | | Amazon | X | -11.09 | -29,537.97 |
| Check | 12/26/2025 | | Richard F Spiegle | X | -1,693.13 | -31,231.10 |
| Check | 12/26/2025 | | United | X | -1,328.84 | -32,559.94 |
| Check | 12/26/2025 | | Venmo | X | -300.00 | -32,859.94 |
| Check | 12/26/2025 | | Jill Reiter | X | -225.00 | -33,084.94 |
| Check | 12/26/2025 | | Miracle Clean | X | -200.00 | -33,284.94 |
| Check | 12/26/2025 | | Car Rental | X | -123.73 | -33,408.67 |
| Check | 12/26/2025 | | Spotify | X | -20.93 | -33,429.60 |
| Check | 12/26/2025 | | Apple.com | X | -13.60 | -33,443.20 |
| Check | 12/26/2025 | | Amazon | X | -0.28 | -33,443.48 |
| Check | 12/29/2025 | | Dicks Furnishing | X | -1,638.63 | -35,082.11 |
| Check | 12/29/2025 | | 4CSA | X | -1,000.00 | -36,082.11 |
| Check | 12/29/2025 | | Jill Reiter | X | -112.50 | -36,194.61 |
| Check | 12/29/2025 | | Office Depot | X | -59.70 | -36,254.31 |
| Check | 12/29/2025 | | Amazon | X | -3.05 | -36,257.36 |
| Check | 12/30/2025 | | City Market | X | -255.84 | -36,513.20 |
| Check | 12/30/2025 | | Natural Grocer | X | -170.97 | -36,684.17 |
| Check | 12/30/2025 | | Atmos | X | -149.48 | -36,833.65 |
| Check | 12/30/2025 | | Denim Tears | X | -15.74 | -36,849.39 |
| Check | 12/30/2025 | | UPS Store | X | -4.32 | -36,853.71 |
| Check | 12/31/2025 | | Norris Mental | X | -126.18 | -36,979.89 |
| Check | 12/31/2025 | | Comfrt.com | X | -60.02 | -37,039.91 |
| Check | 12/31/2025 | | UPS Store | X | -3.00 | -37,042.91 |
| | | **Total Checks and Payments** | | | -37,042.91 | -37,042.91 |
| | **Deposits and Credits - 8 items** | | | | | |
| Deposit | 12/02/2025 | | Vista Managing | X | 15,000.00 | 15,000.00 |
| Deposit | 12/03/2025 | | | X | 1,063.16 | 16,063.16 |
| Deposit | 12/03/2025 | | CO Fam Support | X | 5,000.00 | 21,063.16 |
| Deposit | 12/10/2025 | | Amazon | X | 8.56 | 21,071.72 |
| Deposit | 12/11/2025 | | | X | 10.03 | 21,081.75 |
| Deposit | 12/12/2025 | | Energy Partners I, L... | X | 24,706.00 | 45,787.75 |
| Deposit | 12/19/2025 | | | X | 1,063.16 | 46,850.91 |
| Deposit | 12/22/2025 | | | X | 110.08 | 46,960.99 |
| | | **Total Deposits and Credits** | | | 46,960.99 | 46,960.99 |
| | | **Total Cleared Transactions** | | | 9,918.08 | 9,918.08 |
| | **Cleared Balance** | | | | 9,918.08 | 113,931.73 |
| | Register Balance as of 12/31/2025 | | | | 9,918.08 | 113,931.73 |
| | **Ending Balance** | | | | **9,918.08** | **113,931.73** |

U.S. Bankruptcy Court - Hawaii   #24-00634   Dkt # 263-1   Filed  01/28/26   Page 13 of 81

# Steve Herron Personal
## Transactions by Account
### As of December 31, 2025

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| **WF Private Bank** | | | | | | | | |
| **WF DIP 616542111** | | | | | | | | |
| Check | 12/01/2025 | | Norris Mental | | X | Counseling | -90.13 | 104,013.65 |
| | | | | | | | | 104,013.65 |
| Check | 12/01/2025 | | Denim Tears | | X | Clothing | -336.00 | 103,923.52 |
| Check | 12/01/2025 | | Zumiez | | X | Clothing | -180.44 | 103,587.52 |
| Check | 12/01/2025 | | Zumiez | | X | Clothing | -236.06 | 103,407.08 |
| Check | 12/01/2025 | | Amazon | | X | Household | -33.26 | 103,171.02 |
| Check | 12/01/2025 | | Star Liquor | | X | Groceries | -69.37 | 103,137.76 |
| Check | 12/01/2025 | | Amazon | | X | Household | -48.93 | 103,068.39 |
| Check | 12/01/2025 | | Amazon | | X | Household | -7.81 | 103,019.46 |
| Check | 12/01/2025 | | Amazon | | X | Household | -87.70 | 103,011.65 |
| Check | 12/01/2025 | | Amazon | | X | Household | -29.13 | 102,923.95 |
| Check | 12/01/2025 | | Amazon | | X | Household | -9.63 | 102,894.82 |
| Check | 12/01/2025 | | Amazon | | X | Household | -10.76 | 102,885.19 |
| Check | 12/01/2025 | | Amazon | | X | Household | -36.98 | 102,874.43 |
| Check | 12/01/2025 | | Amazon | | X | Household | -8.66 | 102,837.45 |
| Check | 12/01/2025 | | Amazon | | X | Household | -4.89 | 102,828.79 |
| Check | 12/01/2025 | | Amazon | | X | Household | -17.31 | 102,823.90 |
| Check | 12/01/2025 | | Amazon | | X | Household | -23.21 | 102,806.59 |
| Check | 12/01/2025 | | Amazon | | X | Household | -23.59 | 102,783.38 |
| Check | 12/01/2025 | | Amazon | | X | Household | -21.25 | 102,759.79 |
| Check | 12/01/2025 | | Amazon | | X | Household | -17.04 | 102,738.54 |
| Check | 12/01/2025 | | Amazon | | X | Household | -66.27 | 102,721.50 |
| Check | 12/01/2025 | | Amazon | | X | Household | -13.86 | 102,655.23 |
| Check | 12/01/2025 | | Amazon | | X | Household | -48.93 | 102,641.37 |
| Check | 12/01/2025 | | Amazon | | X | Household | -125.78 | 102,592.44 |
| Check | 12/01/2025 | | Natural Grocer | | X | Groceries | -270.59 | 102,466.66 |
| Check | 12/01/2025 | | City Market | | X | Groceries | -2,581.15 | 102,196.07 |
| Check | 12/01/2025 | | Plantation Landscape | | X | Residence HI | 15,000.00 | 99,614.92 |
| Deposit | 12/02/2025 | | Vista Managing | Deposit | X | Misc | -3,516.33 | 114,614.92 |
| Check | 12/02/2025 | | Club Med | | X | Travel | -1,900.95 | 111,098.59 |
| Check | 12/02/2025 | | United | | X | Travel | -1,900.95 | 109,197.64 |
| Check | 12/02/2025 | | United | | X | Travel | -1,900.95 | 107,296.69 |
| Check | 12/02/2025 | | United | | X | Travel | -7.32 | 105,395.74 |
| Check | 12/02/2025 | | Amazon | | X | Household | -16.80 | 105,388.42 |
| Check | 12/02/2025 | | Google | | X | Business Relat… | -18.84 | 105,371.62 |
| Check | 12/02/2025 | | Apple.com | | X | Entertainment | -10.19 | 105,352.78 |
| Check | 12/02/2025 | | Amazon | | X | Household | -48.00 | 105,342.59 |
| Check | 12/02/2025 | | Bianca | | X | Household | -166.09 | 105,294.59 |
| Check | 12/02/2025 | | Norris Mental | | X | Counseling | -100.22 | 105,128.50 |
| Check | 12/02/2025 | | Atmos | | X | Utilities | -186.00 | 105,028.28 |
| Check | 12/02/2025 | | Edgemont Ranch | | X | Utilities | -65.76 | 104,842.28 |
| Check | 12/02/2025 | | Vyanet | | X | Trash | -153.77 | 104,776.52 |
| Check | 12/02/2025 | | Waste Pro | | X | Household | -140.00 | 104,622.75 |
| Check | 12/02/2025 | | Venmo | Otis | X | W2 Income | 1,063.16 | 104,482.75 |
| Deposit | 12/03/2025 | | CO Fam Support | Deposit | X | Support received | 5,000.00 | 105,545.91 |
| Check | 12/03/2025 | | Purgatory Resort | | X | Personal Expe… | -144.70 | 110,545.91 |
| | | | | | | | | 110,401.21 |

5:13 PM
01/02/26
Accrual Basis

# Steve Herron Personal
## Transactions by Account
### As of December 31, 2025

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 12/03/2025 | | Pondersosa Pet Mo... | | X | Household | -31.20 | 110,370.01 |
| Check | 12/03/2025 | | Amazon | | X | Household | -20.72 | 110,349.29 |
| Check | 12/03/2025 | | Norris Mental | | X | Counseling | -108.15 | 110,241.14 |
| Check | 12/03/2025 | | City Market | | X | Groceries | -22.11 | 110,219.03 |
| Check | 12/03/2025 | | Verizon | | X | Telephone | -324.41 | 109,894.62 |
| Check | 12/04/2025 | | Gastation | | X | Automobiles | -74.24 | 109,820.38 |
| Check | 12/04/2025 | | Norris Mental | | X | Counseling | -36.05 | 109,784.33 |
| Check | 12/04/2025 | | GoDaddy | | X | Personal Expe... | -22.19 | 109,762.14 |
| Check | 12/04/2025 | | Valley Isle Pool | | X | Repair & Maint | -365.44 | 109,396.70 |
| Check | 12/04/2025 | | Apple.com | | X | Entertainment | -7.84 | 109,388.86 |
| Check | 12/04/2025 | | Fidelity Accounting ... | | X | Accounting | -1,125.00 | 108,263.86 |
| Check | 12/05/2025 | | Norris Mental | | X | Counseling | -108.15 | 108,155.71 |
| Check | 12/05/2025 | | | CSH MTN Re... | X | Personal Expe... | -23.54 | 108,132.17 |
| Check | 12/05/2025 | | Amazon | | X | Household | -16.00 | 108,116.17 |
| Check | 12/05/2025 | | Amazon | | X | Household | -17.35 | 108,098.82 |
| Check | 12/05/2025 | | Amazon | | X | Household | -20.39 | 108,078.43 |
| Check | 12/05/2025 | | Venmo | | X | Household | -10.00 | 108,068.43 |
| Check | 12/08/2025 | | United | | X | Travel | -546.56 | 107,521.87 |
| Check | 12/08/2025 | | United | | X | Travel | -546.56 | 106,975.31 |
| Check | 12/08/2025 | | United | | X | Travel | -546.56 | 106,428.75 |
| Check | 12/08/2025 | | State Farm | | X | Ins | -942.00 | 105,486.75 |
| Check | 12/08/2025 | | Lively a Boutiq | | X | Clothing | -102.76 | 105,383.99 |
| Check | 12/08/2025 | | Restaurants | | X | Meals | -10.53 | 105,373.46 |
| Check | 12/08/2025 | | Restaurants | | X | Restaurants | -6.68 | 105,366.78 |
| Check | 12/08/2025 | | Apple.com | | X | Entertainment | -19.36 | 105,347.42 |
| Check | 12/08/2025 | | Amazon | | X | Household | -8.56 | 105,338.86 |
| Check | 12/08/2025 | | Microsoft | XBox | X | Entertainment | -31.34 | 105,307.52 |
| Check | 12/08/2025 | | Durango Urgent Care | | X | Medical | -50.00 | 105,257.52 |
| Check | 12/08/2025 | | Walgreens | | X | Medical | -35.21 | 105,222.31 |
| Check | 12/08/2025 | | Natural Grocer | | X | Groceries | -158.60 | 105,063.71 |
| Check | 12/08/2025 | | City Market | | X | Groceries | -213.51 | 104,850.20 |
| Check | 12/08/2025 | | Jill Reiter | | X | Counseling | -281.25 | 104,568.95 |
| Check | 12/08/2025 | | Spectrum | | X | Utilities | -115.00 | 104,453.95 |
| Check | 12/09/2025 | | Venmo | | X | Household | -5.00 | 104,448.95 |
| Check | 12/09/2025 | | Amazon | | X | Household | -14.66 | 104,434.29 |
| Check | 12/09/2025 | | Verizon | | X | Telephone | -0.28 | 104,434.01 |
| Check | 12/09/2025 | | Gastation | | X | Automobiles | -47.97 | 104,386.04 |
| Check | 12/09/2025 | | Gastation | | X | Automobiles | -46.35 | 104,339.69 |
| Check | 12/09/2025 | | Hawai Water | | X | Utilities | -337.93 | 104,001.76 |
| Deposit | 12/10/2025 | | Amazon | Purchase Ret... | X | Household | 8.56 | 104,010.32 |
| Check | 12/10/2025 | | Norris Mental | | X | Counseling | -494.41 | 103,515.91 |
| Check | 12/10/2025 | | Amazon | | X | Household | -8.22 | 103,507.69 |
| Check | 12/10/2025 | | Amazon | | X | Household | -3.93 | 103,503.76 |
| Check | 12/10/2025 | | Adobe | West Slope G... | X | Business Relat... | -20.89 | 103,482.87 |
| Check | 12/10/2025 | | | Return - Stea... | X | Personal Expe... | -362.74 | 103,120.13 |
| Deposit | 12/11/2025 | | | | X | Personal Expe... | 10.03 | 103,130.16 |
| Check | 12/11/2025 | | Norris Mental | | X | Counseling | -108.15 | 103,022.01 |

## Steve Herron Personal
## Transactions by Account
### As of December 31, 2025

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 12/11/2025 | | Amazon | | X | Household | -331.67 | 102,690.34 |
| Check | 12/11/2025 | | Amazon | | X | Household | -22.92 | 102,667.42 |
| Check | 12/11/2025 | | Durango Liquor | | X | Groceries | -53.00 | 102,614.42 |
| Check | 12/11/2025 | | Bianca | | X | Household | -48.00 | 102,566.42 |
| Check | 12/11/2025 | | Joe Barber | | X | Personal Expe... | -15.00 | 102,551.42 |
| Check | 12/11/2025 | | Wal Mart | | X | Household | -25.79 | 102,525.63 |
| Check | 12/11/2025 | | Maui Electric | | X | Utilities | -41.36 | 102,484.27 |
| Check | 12/11/2025 | | Honolua Ridge Cons... | | X | HOA | -600.00 | 101,884.27 |
| Check | 12/11/2025 | | Plantation Estate C... | | X | HOA | -962.00 | 100,922.27 |
| Check | 12/11/2025 | | 4CSA | 4 Corners Saf... | X | Activities | -100.00 | 100,822.27 |
| Check | 12/11/2025 | | Venmo | | X | Household | -10.00 | 100,812.27 |
| Check | 12/11/2025 | | Venmo | | X | Household | -130.00 | 100,682.27 |
| Deposit | 12/12/2025 | | Energy Partners I, L... | Deposit | X | Investment Inc... | 24,706.00 | 125,388.27 |
| Check | 12/12/2025 | | Norris Mental | | X | Counseling | -90.13 | 125,298.14 |
| Check | 12/12/2025 | | Car Rental | | X | Travel | -50.00 | 125,248.14 |
| Check | 12/12/2025 | | Kroegers Ace Hardw... | | X | Rep & Maint | -16.00 | 125,232.14 |
| Check | 12/12/2025 | | Mirade Clean | | X | Rep & Maint | -200.00 | 125,032.14 |
| Check | 12/15/2025 | | Amazon | | X | Household | -62.04 | 124,970.10 |
| Check | 12/15/2025 | | Norris Mental | | X | Counseling | -115.88 | 124,854.22 |
| Check | 12/15/2025 | | Amazon | | X | Household | -8.65 | 124,845.57 |
| Check | 12/15/2025 | | | Safelite E-Co... | X | Automobiles | -100.00 | 124,745.57 |
| Check | 12/15/2025 | | Lively a Boutiq | | X | Clothing | -147.42 | 124,598.15 |
| Check | 12/15/2025 | | Norris Mental | | X | Counseling | -18.02 | 124,580.13 |
| Check | 12/15/2025 | | Norris Mental | | X | Counseling | -38.63 | 124,541.50 |
| Check | 12/15/2025 | | Ross | | X | Clothing | -181.10 | 124,360.40 |
| Check | 12/15/2025 | | Durango Dermatology | | X | Medical | -70.00 | 124,290.40 |
| Check | 12/15/2025 | | Natural Grocer | | X | Groceries | -120.35 | 124,170.05 |
| Check | 12/15/2025 | | Amazon | | X | Household | -14.96 | 124,155.09 |
| Check | 12/15/2025 | | Amazon | | X | Household | -12.86 | 124,142.23 |
| Check | 12/15/2025 | | City Market | | X | Groceries | -241.54 | 123,900.69 |
| Check | 12/15/2025 | | Kroegers Ace Hardw... | | X | Rep & Maint | -27.09 | 123,873.60 |
| Check | 12/15/2025 | | United | | X | Travel | -339.84 | 123,533.76 |
| Check | 12/15/2025 | | Hulu | | X | Utilities | -104.70 | 123,429.06 |
| Check | 12/15/2025 | | Amazon | | X | Household | -12.19 | 123,416.87 |
| Check | 12/15/2025 | | Spectrum | | X | Utilities | -69.99 | 123,346.88 |
| Check | 12/15/2025 | | Venmo | | X | Household | -10.00 | 123,336.88 |
| Check | 12/16/2025 | | Amazon | | X | Household | -10.76 | 123,326.12 |
| Check | 12/16/2025 | | Kindle | | X | Entertainment | -19.92 | 123,306.20 |
| Check | 12/16/2025 | | Kindle | | X | Entertainment | -14.68 | 123,291.52 |
| Check | 12/16/2025 | | Kindle | | X | Entertainment | -16.77 | 123,274.75 |
| Check | 12/16/2025 | | Kindle | | X | Entertainment | -16.77 | 123,257.98 |
| Check | 12/16/2025 | | Jill Reiter | | X | Counseling | -281.25 | 122,976.73 |
| Check | 12/16/2025 | | AM Nat INS Anico | | X | Insurance | -203.00 | 122,773.73 |
| Check | 12/17/2025 | | Amazon | | X | Household | -16.00 | 122,757.73 |
| Check | 12/17/2025 | | Amazon | | X | Household | -6.53 | 122,751.20 |
| Check | 12/17/2025 | | Amazon | | X | Household | -29.65 | 122,721.55 |
| Check | 12/17/2025 | | Norris Mental | | X | Counseling | -252.36 | 122,469.19 |

5:13 PM
01/02/26
Accrual Basis

# Steve Herron Personal
## Transactions by Account
### As of December 31, 2025

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 12/17/2025 | | Kindle | | X | Entertainment | -18.87 | 122,450.32 |
| Check | 12/17/2025 | | Hawaii Gas | | X | Utilities | -13.19 | 122,437.13 |
| Check | 12/18/2025 | | Amazon | | X | Household | -20.20 | 122,416.93 |
| Check | 12/18/2025 | | Venmo | | X | Household | -10.00 | 122,406.93 |
| Check | 12/18/2025 | | Venmo | | X | Household | -15.00 | 122,391.93 |
| Deposit | 12/19/2025 | | | Deposit | X | W2 Income | 1,063.16 | 123,455.09 |
| Check | 12/19/2025 | | Norris Mental | | X | Counseling | -126.18 | 123,328.91 |
| Check | 12/19/2025 | | Amazon | | X | Household | -41.32 | 123,287.59 |
| Check | 12/19/2025 | | Venmo | | X | Household | -15.00 | 123,272.59 |
| Check | 12/19/2025 | | Venmo | | X | Household | -15.00 | 123,257.59 |
| Deposit | 12/22/2025 | | | Durango rec c... | X | Misc | 110.08 | 123,367.67 |
| Check | 12/22/2025 | | Pondersosa Pet Mo... | | X | Household | -16.23 | 123,351.44 |
| Check | 12/22/2025 | | Star Liquor | | X | Groceries | -128.97 | 123,222.47 |
| Check | 12/22/2025 | | UPS Store | | X | Personal Expe... | -2.16 | 123,220.31 |
| Check | 12/22/2025 | | Lively a Boutiq | | X | Clothing | -31.33 | 123,188.98 |
| Check | 12/22/2025 | | Natural Grocer | | X | Groceries | -141.21 | 123,047.77 |
| Check | 12/22/2025 | | City Market | | X | Groceries | -263.61 | 122,784.16 |
| Check | 12/22/2025 | | GoDaddy | | X | Personal Expe... | -22.19 | 122,761.97 |
| Check | 12/22/2025 | | Amazon | | X | Household | -28.54 | 122,733.43 |
| Check | 12/22/2025 | | Apple.com | | X | Entertainment | -4.18 | 122,729.25 |
| Check | 12/22/2025 | | NYTimes | | X | Personal Expe... | -4.02 | 122,725.23 |
| Check | 12/22/2025 | | Gasstation | | X | Automobiles | -18.41 | 122,706.82 |
| Check | 12/22/2025 | | Gasstation | | X | Automobiles | -33.01 | 122,673.81 |
| Check | 12/22/2025 | | Restaurants | | X | Meals | -51.39 | 122,622.42 |
| Check | 12/22/2025 | | Restaurants | | X | Meals | -4.83 | 122,617.59 |
| Check | 12/23/2025 | | Hatland Checks | | X | Household | -46.33 | 122,571.26 |
| Check | 12/23/2025 | | Parking | | X | Household | -9.00 | 122,562.26 |
| Check | 12/23/2025 | | Pet Haus | | X | Personal Expe... | -6.55 | 122,555.71 |
| Check | 12/23/2025 | | City Market | | X | Groceries | -36.45 | 122,519.26 |
| Check | 12/24/2025 | | Amazon | | X | Household | -11.09 | 122,508.17 |
| Check | 12/24/2025 | | Restaurants | | X | Meals | -102.05 | 122,406.12 |
| Check | 12/24/2025 | | Norris Mental | | X | Counseling | -342.48 | 122,063.64 |
| Check | 12/24/2025 | | Pet Resort | | X | Personal Expe... | -207.00 | 121,856.64 |
| Check | 12/24/2025 | | Bianca | | X | Household | -48.00 | 121,808.64 |
| Check | 12/24/2025 | | James Ranch Market | | X | Groceries | -41.75 | 121,766.89 |
| Check | 12/24/2025 | | Allen Theater | | X | Entertainment | -19.00 | 121,747.89 |
| Check | 12/24/2025 | | La Plata Electric | | X | Utilities | -161.22 | 121,586.67 |
| Check | 12/24/2025 | | Venmo | | X | Household | -150.00 | 121,436.67 |
| Check | 12/24/2025 | | Car Rental | | X | Travel | -123.73 | 121,312.94 |
| Check | 12/26/2025 | | Amazon | | X | Household | -0.28 | 121,312.66 |
| Check | 12/26/2025 | | United | | X | Travel | -1,328.84 | 119,983.82 |
| Check | 12/26/2025 | | Mirade Clean | | X | Rep & Maint | -200.00 | 119,783.82 |
| Check | 12/26/2025 | | Apple.com | | X | Entertainment | -13.60 | 119,770.22 |
| Check | 12/26/2025 | | Spotify | | X | Entertainment | -20.93 | 119,749.29 |
| Check | 12/26/2025 | | Richard F Spiegle | Psychologist | X | Medical | -1,693.13 | 118,056.16 |
| Check | 12/26/2025 | | Jill Reiter | | X | Counseling | -225.00 | 117,831.16 |
| Check | 12/26/2025 | | Venmo | | X | Household | -300.00 | 117,531.16 |

U.S. Bankruptcy Court - Hawaii   #24-00634    Dkt # 263-1    Filed  01/28/26    Page 17 of 81

5:13 PM
01/02/26
Accrual Basis

# Steve Herron Personal
## Transactions by Account
### As of December 31, 2025

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|------|------|-----|------|------|-----|-------|--------|---------|
| Check | 12/29/2025 | | Amazon | | X | Household | -3.05 | 117,528.11 |
| Check | 12/29/2025 | | Jill Reiter | | X | Counseling | -112.50 | 117,415.61 |
| Check | 12/29/2025 | | Office Depot | | X | Business Relat... | -59.70 | 117,355.91 |
| Check | 12/29/2025 | | 4CSA | | X | Activities | -1,000.00 | 116,355.91 |
| Check | 12/29/2025 | | Dicks Furnishing | | X | Personal Expe... | -1,638.63 | 114,717.28 |
| Check | 12/30/2025 | | UPS Store | | X | Personal Expe... | -4.32 | 114,712.96 |
| Check | 12/30/2025 | | Denim Tears | | X | Clothing | -15.74 | 114,697.22 |
| Check | 12/30/2025 | | Natural Grocer | | X | Groceries | -170.97 | 114,526.25 |
| Check | 12/30/2025 | | City Market | | X | Groceries | -255.84 | 114,270.41 |
| Check | 12/30/2025 | | Atmos | | X | Utilities | -149.48 | 114,120.93 |
| Check | 12/31/2025 | | Norris Mental | | X | Counseling | -126.18 | 113,994.75 |
| Check | 12/31/2025 | | UPS Store | | X | Personal Expe... | -3.00 | 113,991.75 |
| Check | 12/31/2025 | | Comfrt.com | | X | Clothing | -60.02 | 113,931.73 |
| **Total WF DIP 6165422111** | | | | | | | 9,918.08 | 113,931.73 |
| **Total WF Private Bank** | | | | | | | 9,918.08 | 113,931.73 |
| **TOTAL** | | | | | | | **9,918.08** | **113,931.73** |

# WELLS FARGO Advisors

**Electronic Delivery**

THE STEVEN K HERRON REV TR
STEVEN HERRON TTEE
U/A DTD 09/11/2013
199 CABIN CREEK DRIVE
DURANGO    CO 81301-7986

Investment and Insurance Products are:
• Not Insured by the FDIC or Any Federal Government Agency
• Not a Deposit or Other Obligation of, or Guaranteed by, the Bank or Any Bank Affiliate
• Subject to Investment Risks, Including Possible Loss of the Principal Amount Invested

## SNAPSHOT

## Current period ending December 31, 2025

ACCOUNT NAME:    THE STEVEN K HERRON REV TR
STEVEN HERRON TTEE
U/A DTD 09/11/2013

ACCOUNT NUMBER:    ▬▬3825

Your Financial Advisor:
BENJAMIN BOLT
Phone: 303-742-2308 / 800-677-8301

143 UNION BLVD
SUITE 1050
LAKEWOOD, CO 80228

If you have more than one account with us, why not link them and receive summary information for your entire household? Contact Your Financial Advisor for more details.

## Message from Wells Fargo Advisors

WELLS FARGO INVESTMENT INSTITUTE'S 2026 OUTLOOK: "TRENDLINES OVER HEADLINES" ENCOURAGES INVESTORS TO TUNE OUT THE NOISE AND FOCUS ON THE POSITIVE ECONOMIC AND POLICY TRENDS LIKELY TO DEFINE THE COMING YEAR. PLAN AHEAD - GET INVESTMENT INSIGHTS AT WELLSFARGOADVISORS.COM/OUTLOOK.

Wells Fargo Advisors is a trade name used by Wells Fargo Clearing Services, LLC, a registered broker-dealer and non-bank affiliate of Wells Fargo & Company.

RSNIP-0301 2025-5924926.1.1

# General instructions and disclosures

## About this statement

**Clearing services:** Wells Fargo Clearing Services, LLC (Wells Fargo Advisors), an indirect wholly owned subsidiary of Wells Fargo & Company, is a clearing broker-dealer registered with the Securities and Exchange Commission (SEC) and the Municipal Securities Rulemaking Board (MSRB) and is a member of the New York Stock Exchange (NYSE), the Financial Industry Regulatory Authority (FINRA) and all principal U.S. exchanges. Wells Fargo Advisors carries your account(s) and acts as your custodian for funds and securities deposited with us directly by you, by us as a result of transactions we process for your account. Twice a year, Wells Fargo Advisors publishes on its web site **www.wfclearing.com** a statement of the firm's financial condition. A financial statement of this organization is available for your personal inspection at its offices, or a copy of it will be mailed upon your written request.

**Trade date statement and trade details:** All activity and positions on this statement are shown as of the date a transaction occurs (trade date). Settlement date is the date on which a transaction is completed. Proceeds from the sale of securities and costs for the purchase of securities are not transacted through your account until the actual settlement date of the trade. The time of the transactions, the name of the buyer or seller, and the source and amount of any commission or fee will be furnished upon written request.

**Pricing of securities:** Securities prices on your statement may vary from actual liquidation value. Prices are provided by outside quotation services which we believe are reliable but due to the nature of market data the accuracy cannot be guaranteed. In the absence of such pricing, prices are estimated by Wells Fargo Advisors using available information and its judgment. Such estimates may not reflect actual trades and do not reflect a commitment by the firm to buy or sell at these prices. Securities listed on a national exchange are priced as of the close of the statement period. Unlisted shares may be valued at the current best published "bid-price", and, if none exists, the last reported transaction if occurring within the last 45 days. Prices of securities not actively traded may not be available and are indicated by "N/A" or "No price available". Unpriced securities are priced by a computerized system based on value, or, if individually traded, by a yield-based matrix system to provide an indication of the investor's service or, if individually traded, by a yield-based matrix system to provide an indication of the investor's value. Listed options are priced based on the closing "bid-ask" prices and the last reported trade. Mutual fund shares are priced at net asset value. Shares of direct participation program (DPP) and real estate investment trust (REIT) securities that are not listed on a national exchange are generally illiquid. Because no trading market exists for these investments, their values are estimated. Unless otherwise indicated, the values shown for DPP and REIT securities represent par value, and represent that management's estimate of the investor's interest in the net assets of the program. See statement sections for additional pricing information. Values for hedge funds and certain managed futures funds are provided on a month delay basis. Other managed futures funds may be priced more frequently. Long-term certificates of deposit (maturity beyond one year from date of issue) are priced using a market value pricing model. The sale or redemption price of your securities may be higher or lower than the prices shown on your statement. For an actual price, contact the financial servicing your account.

**Estimated annual income/yield:** Estimated Annual Income (EAI), when available, reflects the estimated amount you would earn on a security if your current position and its related income remained constant for a year. Estimated Annual Yield (EAY), when available, reflects the current estimated annual income divided by the current value of the security as of the statement closing date. EAI and EAY are estimates and the actual income and yield might be lower or higher than the estimated amounts. EAY reflects only the income generated by an investment. It does not reflect changes in its price, which may fluctuate. The information used to derive these estimates is obtained from various outside vendors. Wells Fargo Advisors is not responsible for incorrect or missing estimated annual income and yields. Past performance is not a guarantee of future results.

**Income summary:** The Income summary displays all income as recorded in the tax system as of period end date, the totals in the Cash flow snapshot may not match the totals in the Income snapshot due to reclassifications of other corrections made in the tax system. Remember, you may have certain products that are not included in these calculations and whose income is only available on the tax form sent to you at year-end. Reclassifications and other tax reporting requirements may alter these numbers both during and after year end. You should rely only on tax reporting documents. Contact your tax advisor if you have any questions about the tax consequences of your brokerage activity.

**Texas designation:** If you are a resident of Texas who has purchased mutual fund shares, you may designate a representative to receive notification to assist in avoiding escheatment of assets in your investment account to the state of Texas. The designated representative does not have any rights to your account. Please use the Texas Unclaimed Property form (https://claimittexas.org/) to access the Designation of Representative for Notice Request form which you may complete and return to us at ATTN: H0005-08K, 1 N. Jefferson Ave, St. Louis, MO 63103 or return by email at clientcontact@firstclearing.com.

**Tax reporting:** We are required by federal law to report annually to you and to the Internal Revenue Service (IRS) on Form(s) 1099 interest income, dividend payments and sales proceeds including cost basis information for applicable transactions credited to your account.

## About your rights and responsibilities

**Questions and complaints about Your Account:** This account statement contains important information about your brokerage account, including recent transactions. All account statements sent to you shall be deemed complete and accurate if not objected to in writing within ten days of receipt. We encourage you to review the details in this statement. If you do not understand any of the information in your statement or if you believe there are any inaccuracies or discrepancies in your statement, you should promptly report them to the manager of the Wells Fargo Advisors office listed on the front of your statement. To further protect your rights, including any rights under the Securities Investor Protection Act, any verbal communications with Wells Fargo Advisors should be re-confirmed in writing. Inquiries or complaints about your account statement, including the positions and balances in your account, may be directed to **Wells Fargo Advisors Client Services at (866) 887-2402 or ATTN: H0005-087, 1 N. Jefferson Ave, St. Louis, MO 63103.**

**Public disclosure:** You may reach FINRA by calling the FINRA BrokerCheck Hotline at **(800) 289-9999** or by visiting the FINRA website at **www.finra.org.** An investor brochure that includes information describing FINRA BrokerCheck is available from FINRA upon request. A brochure describing the FINRA Pricing of Securities Regulation Public Disclosure Program is also available from the FINRA upon request.

**MSRB disclosure:** A brochure describing the protections available under MSRB rules and how to file a complaint is available at **www.MSRB.org.**

**Account protection:** Wells Fargo Advisors is a member of the Securities Investor Protection Corporation (SIPC) which protects against the loss of cash and securities held in client accounts of a SIPC member firm in the event of the member's insolvency and liquidation. SIPC coverage is limited to $500,000 per customer, including up to $250,000 for cash. For more information on SIPC coverage, please see the explanatory brochure at **www.sipc.org** or contact SIPC at **(202) 371-8300.** In addition, Wells Fargo Advisors maintains additional insurance coverage provided through London Underwriters (led by Lloyd's of London Syndicates). This additional insurance policy becomes available to clients if their SIPC limit is exhausted and provides additional protection up to a firm aggregate of $1 billion, including up to $1.9 million for cash per client. SIPC does not insure the quality of investments or protect against market losses. SIPC only protects the custody function of their members, which means that SIPC works to restore to clients their securities and cash that are in their accounts when the member firm liquidation begins. Not all investments are protected by SIPC. In general, SIPC does not cover instruments such as unregistered investment contracts, unregistered limited partnerships, fixed annuity contracts, escrow receipts, direct investments, currency, commodities or related contracts, hedge funds and certain other investments.

**Investor education:** Wells Fargo Advisors publishes on its web site **www.wellsfargoadvisors.com** information on topics of interest to investors as well as market commentary and economic analysis. This information may be found in the "Other Insights" menu. Wells Fargo Advisors has also developed numerous investor education guides to provide you with important information regarding the products and services we offer. These guides may be found in the "Why Invest With Us" menu.

**Free credit balances:** Free credit balances are not segregated and may be used by Wells Fargo Advisors in the operation of its business in accordance with applicable laws and regulations. You have the right to receive from us in the course of normal business operations, subject to any open commitments in any of your accounts, any free credit balances to which you are entitled.

**Investment objectives/Risk tolerances:** Please inform us promptly of any material change that might affect your investment objectives, risk tolerances or financial situation, or if you wish to impose or change any reasonable restrictions on the management of your account. A copy of the Investment Advisory Services Disclosure document is available without charge upon request. Please contact the individual denoted on the front of your statement to update your information and to receive a copy of this document.

**Option accounts:** Pursuant to FINRA Rule 2360, option assignment notices are randomly allocated by an automated process amongst all client short option positions that are subject to exercise, including positions established on the day of assignment. Transaction confirmations that were previously furnished to you provides information on commissions and other charges related to your option transaction executions. Details of our random allocation procedures and copies of transaction confirmations are available upon request.

# WELLS FARGO Advisors

## SNAPSHOT

**THE STEVEN K HERRON REV TR**
**STEVEN HERRON TTEE**
**U/A DTD 09/11/2013**

DECEMBER 1, 2025 - DECEMBER 31, 2025
ACCOUNT NUMBER: ▇▇▇3825

As a Wells Fargo Advisors client, you can upgrade your investment account to add Brokerage Cash Services at no additional cost. Brokerage Cash Services provides access to convenient money movement options including mobile deposit services. It also includes teller deposit services at Wells Fargo branch locations which are provided through a limited purpose Bank account. You'll have access to many more features and benefits to help you manage your finances. It's as simple as talking with Your Financial Advisor. Ask them today about Brokerage Cash Services.

## Progress summary

|  | THIS PERIOD | THIS YEAR |
|---|---|---|
| **Opening value** | **$16,322,256.90** | **$19,257,313.63** |
| Cash deposited | 0.00 | 0.00 |
| Securities deposited | 0.00 | 0.00 |
| Cash withdrawn | 0.00 | -4,177,401.10 |
| Securities withdrawn | 69.08 | 0.00 |
| Change in value | -52,636.71 | 1,189,776.74 |
| **Closing value** | **$16,269,689.27** | **$16,269,689.27** |
| Estimated accrued interest ^ | 16,506.37 | |
| **Total value (incl. accruals)** | **$16,286,195.64** | |

^ Estimated accrued interest is included for your convenience. The value represents the estimated portion of the interest that would be received upon the sale of your Fixed Income positions. For more information, see the Specific instructions and disclosures page.

## Portfolio summary

| | ASSET TYPE | PREVIOUS VALUE ON NOV 30 | % | CURRENT VALUE ON DEC 31 | % | ESTIMATED ANN. INCOME |
|---|---|---|---|---|---|---|
| **ASSETS** | Cash and sweep balances | 121,450.47 | 0.74 | 198,718.44 | 1.22 | 4,493 |
| | Stocks, options & ETFs | 5,147,325.58 | 31.54 | 5,054,966.32 | 31.07 | 88,623 |
| | Fixed income securities | 3,373,858.83 | 20.67 | 3,347,509.82 | 20.58 | 78,231 |
| | Mutual funds | 7,679,622.02 | 47.05 | 7,668,494.69 | 47.13 | 381,526 |
| | **Asset value** | **$16,322,256.90** | **100%** | **$16,269,689.27** | **100%** | **$552,873** |

PERSONALIZED UMA/CUSTOMIZED BLEND

SNAPSHOT
001 A585 5BBT

# SNAPSHOT

**THE STEVEN K HERRON REV TR**
**STEVEN HERRON TTEE**
**U/A DTD 09/11/2013**

DECEMBER 1, 2025 - DECEMBER 31, 2025
ACCOUNT NUMBER: ▮▮▮3825

## Cash flow summary

| | THIS PERIOD | THIS YEAR |
|---|---|---|
| **Opening value of cash and sweep balances** | **$121,450.47** | |
| Income and distributions | 46,358.60 | 596,776.60 |
| Securities sold and redeemed | 62,180.19 | 13,125,087.99 |
| **Net additions to cash** | **$108,538.79** | **$13,721,864.59** |
| Securities purchased | -31,339.90 | -9,733,822.06 |
| Electronic funds transfers | 0.00 | -1,317,000.00 |
| Advisory, manager and platform fees | 69.08 | -131,253.48 |
| Other subtractions, transfers & charges | 0.00 | -2,729,147.62 |
| **Net subtractions from cash** | **-$31,270.82** | **-$13,911,223.16** |
| **Closing value of cash and sweep balances** | **$198,718.44** | |

## Income summary *

| | | THIS PERIOD | THIS YEAR |
|---|---|---|---|
| **TAXABLE** | Money market/sweep funds | 320.73 | 15,029.21 |
| | Interest | 5,805.18 | 58,095.20 |
| | Ordinary dividends and ST capital gains | 28,477.77 | 378,615.92 |
| | Qualified dividends | 11,754.92 | 116,840.12 |
| | **Total taxable income** | **$46,358.60** | **$568,580.45** |
| | **Total federally tax-exempt income** | **$0.00** | **$0.00** |
| | **Total income** | **$46,358.60** | **$568,580.45** |

* Certain distributions made in the current year are reported as prior year income according to IRS regulations. This may cause a difference between Cash Flow and Income Summary totals.

PERSONALIZED UMA/CUSTOMIZED BLEND

SNAPSHOT
001 A585 58BT

**WELLS FARGO Advisors**

## SNAPSHOT

**THE STEVEN K HERRON REV TR
STEVEN HERRON TTEE
U/A DTD 09/11/2013**

DECEMBER 1, 2025 - DECEMBER 31, 2025
ACCOUNT NUMBER: ▆▆▆3825

### Your Financial Advisor

BENJAMIN BOLT
Phone: 303-742-2308 / 800-677-8301

143 UNION BLVD
SUITE 1050
LAKEWOOD, CO 80228

Please visit us at: www.wellsfargoadvisors.com

### Account profile

| | |
|---|---|
| Full account name: | THE STEVEN K HERRON REV TR |
| | STEVEN HERRON TTEE |
| | U/A DTD 09/11/2013 |
| Account type: | Standard Brokerage |
| Brokerage account number: | ▆▆▆3825 |
| Tax status: | Taxable |
| Investment objective/Risk tolerance:* | AGGRESSIVE INCOME |
| Time horizon:* | LONG TERM (10+ YEARS) |
| Liquidity needs:* | NONE |
| Cost Basis Election: | First in, First out |
| Sweep option: | BANK DEPOSIT SWEEP |
| Your advisory program: | PERSONALIZED UMA |
| Investment Selection Discretion:** | CUSTOMIZED BLEND |
| | NO |
| Advisory Fee:** | 0.51% |
| Manager Fee:** | 0.21% |
| Your Effective Fee Rate:** | 0.72% |

*For more information, please visit us at: www.wellsfargoadvisors.com/disclosures

**For more information, please review the Specific instructions and disclosures section of this statement.

### For your consideration

Go paperless. Accessing your account documents online is easy, secure, and costs nothing. Sign on at **wellsfargoadvisors.com**, go to **Portfolio** and select **Statements & Docs**, and then click on the **Delivery Preferences** link. Choose **Paperless - All Docs** or view your Delivery Settings details to select specific account documents for paperless delivery. If you do not have a Username and Password, visit **wellsfargoadvisors.com/signup** or call 1-877-879-2495 for enrollment assistance.

### Document delivery status

Email Address: STEVE@STEVEHERRON.COM

| | Paper | Electronic |
|---|---|---|
| Statements: | | X |
| Trade confirmations: | | X |
| Tax documents: | X | |
| Shareholder communications: | | X |
| Other documents: | | X |

PERSONALIZED UMA CUSTOMIZED BLEND

SNAPSHOT
001 A585 5BBT

**THE STEVEN K HERRON REV TR**
**STEVEN HERRON TTEE**
**U/A DTD 09/11/2013**

DECEMBER 1, 2025 - DECEMBER 31, 2025
ACCOUNT NUMBER: ▆▆▆▆3825

## Additional information

|  | THIS PERIOD | THIS YEAR |
|---|---|---|
| Accrued interest on sales | 0.00 | 7,956.94 |
| Accrued interest on purchases | 0.00 | -16,272.93 |
| Return of principal | 6,767.35 | 43,847.21 |

|  | THIS PERIOD | THIS YEAR |
|---|---|---|
| Gross proceeds | 55,412.84 | 13,073,283.84 |
| Foreign withholding | 0.00 | -49.69 |

## Portfolio detail

## Cash and Sweep Balances

Sweep Balances - You have the right, in the course of normal business operations, to withdraw balances in the Bank Deposit Sweep Program or redeem shares of the money market mutual fund used in the sweep, subject to any open commitments in any of your accounts and have the proceeds returned to your accounts or remitted to you. The money market mutual funds in the sweep reserve the right to require one or more day's prior notice before permitting withdrawals.

Bank Deposit Sweep - Consists of monies generally first held at Wells Fargo Bank, N.A. and (if amounts exceed $250,000) at a Wells Fargo affiliated bank as described in the Bank Deposit Sweep disclosure.

Brokered Liquid Deposit - Consists of monies held at Wells Fargo Bank N.A., as described in the Brokered Liquid Deposit Disclosure.

Assets in the Bank Deposit Sweep Program and Brokered Liquid Deposit are not covered by SIPC, but are instead eligible for FDIC insurance of up to $250,000 per depositor, per institution, in accordance with FDIC rules. Insurance is subject to FDIC rules, including for pass-through coverage, which require certain conditions to be satisfied for deposit insurance coverage to apply. Wells Fargo Clearing Services, LLC is not an FDIC-insured depository institution; FDIC deposit insurance only protects against the failure of an insured depository institution. Banking products and services provided by affiliated banks and Wells Fargo Bank, N.A. Member FDIC. For additional information, please contact Your Financial Advisor.

| DESCRIPTION | ANNUAL PERCENTAGE YIELD EARNED* | CURRENT MARKET VALUE | ESTIMATED ANNUAL INCOME |
|---|---|---|---|
| BANK DEPOSIT SWEEP | | | |
| Interest Period 12/01/25 - 12/31/25 | 2.261 | 198,718.44 | 4,493.00 |
| **Total Cash and Sweep Balances** | | **$198,718.44** | **$4,493.00** |

*APYE measures the total amount of the interest paid on an account based on the interest rate and the frequency of the compounding during the interest period. The annual percentage yield earned is expressed as an annualized rate, based on a 365 day year.

PERSONALIZED UMA/CUSTOMIZED BLEND

001 A585 5BBT



# WELLS FARGO Advisors

**THE STEVEN K HERRON REV TR**
**STEVEN HERRON TTEE**
**U/A DTD 09/11/2013**

DECEMBER 1, 2025 - DECEMBER 31, 2025
ACCOUNT NUMBER: ███████3825

## Bank Deposit Allocation

Monies on deposit at each bank are eligible for FDIC insurance of up to $250,000 per depositor, per bank in accordance with FDIC rules. Insurance is subject to FDIC rules, including for pass-through coverage, which require certain conditions to be satisfied for deposit insurance coverage to apply. Wells Fargo Clearing Services, LLC is not an FDIC-insured depository institution; FDIC deposit insurance only protects against the failure of an insured depository institution. Banking products and services provided by affiliated banks and Wells Fargo Bank, N.A. Member FDIC. In those instances where deposit balances exceed the maximum FDIC insurance limits, those deposits will be uninsured. Deposits at each bank are not held in your securities brokerage account and therefore not covered by SIPC. Settlement timing differences will cause balances displayed in this section to vary from those indicated in the Portfolio detail section due to activity that occurs after 2pm ET on the last business day of the month. For additional information, please contact Your Financial advisor.

| DESCRIPTION | FDIC CERT NUMBER | CURRENT VALUE | AS OF VALUE DATE |
|---|---|---|---|
| WELLS FARGO NATIONAL BANK WEST | 27389 | 16,781.01 | 12/31 |
| WELLS FARGO BANK, N.A. | 3511 | 181,937.43 | 12/31 |
| **Total Bank Deposits** | | **$198,718.44** | |

## Stocks, options & ETFs

### Stocks and ETFs

This section may include foreign equity securities that may be denominated in currencies other than US dollars. The amounts, annual income and annual yield on your statement for such securities will be estimated based on prevailing exchange rates and the amount does not necessarily reflect the rate you will receive if converted to US dollars. The "Quantity" field reflects total shares held, regardless of the currency in which your shares are denominated. Please contact Your Financial Advisor if you have additional questions regarding your foreign security holdings.

| DESCRIPTION | QUANTITY | CURRENT PRICE | CURRENT MARKET VALUE | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|
| ALPHABET INC CAP STK CL A VOTING GOOGL | 951 | 313.0000 | 297,663.00 | 799 | 0.26 |
| AMAZON COM INC AMZN | 200 | 230.8200 | 46,164.00 | N/A | N/A |
| AMEREN CORP AEE | 666 | 99.8600 | 66,506.76 | 1,891 | 2.84 |
| AMERICAN ELECTRIC POWER INC AEP | 648 | 115.3100 | 74,720.88 | 2,462 | 3.29 |
| AMERICAN EXPRESS COMPANY AXP | 387 | 369.9500 | 143,170.65 | 1,269 | 0.88 |
| AMGEN INC AMGN | 279 | 327.3100 | 91,319.49 | 2,812 | 3.07 |
| AMPHENOL CORP NEW CL A APH | 343 | 135.1400 | 46,353.02 | 343 | 0.73 |

**THE STEVEN K HERRON REV TR**
**STEVEN HERRON TTEE**
**U/A DTD 09/11/2013**

DECEMBER 1, 2025 - DECEMBER 31, 2025
ACCOUNT NUMBER: ▆▆▆▆3825

# Stocks, options & ETFs

## Stocks and ETFs continued

| DESCRIPTION | QUANTITY | CURRENT PRICE | CURRENT MARKET VALUE | ESTIMATED ANNUAL INCOME | ESTIMATED ANNUAL YIELD (%) |
|---|---|---|---|---|---|
| AUTOMATIC DATA PROCESSING ADP | 368 | 257.2300 | 94,660.64 | 2,502 | 2.64 |
| AXON ENTERPRISE INC AXON | 15 | 567.9300 | 8,518.95 | N/A | N/A |
| BANK NEW YORK MELLON CORP BK | 1,803 | 116.0900 | 209,310.27 | 3,822 | 1.82 |
| BANK OF AMERICA CORP BAC | 3,330 | 55.0000 | 183,150.00 | 3,730 | 2.03 |
| BLACKROCK INC COM NEW BLK | 130 | 1,070.3400 | 139,144.20 | 2,709 | 1.94 |
| BOEING CO BA | 41 | 217.1200 | 8,901.92 | N/A | N/A |
| BOSTON SCIENTIFIC CORP BSX | 214 | 95.3500 | 20,404.90 | N/A | N/A |
| BROADCOM INC AVGO | 108 | 346.1000 | 37,378.80 | 281 | 0.75 |
| CADENCE DESIGN SYSTEMS INC CDNS | 37 | 312.5800 | 11,565.46 | N/A | N/A |
| CHEVRON CORPORATION CVX | 662 | 152.4100 | 100,895.42 | 4,528 | 4.48 |
| CINTAS CORP CTAS | 86 | 188.0700 | 16,174.02 | 155 | 0.95 |
| CISCO SYSTEMS INC CSCO | 1,315 | 77.0300 | 101,294.45 | 2,157 | 2.12 |
| CLOUDFLARE INC CL A NET | 46 | 197.1500 | 9,068.90 | N/A | N/A |
| CONSTELLATION ENERGY CORP CEG | 254 | 353.2700 | 89,730.58 | 394 | 0.43 |
| CORTEVA INC CTVA | 1,545 | 67.0300 | 103,561.35 | 1,112 | 1.07 |
| CYBER-ARK SOFTWARE LTD/ISRAEL CYBR | 20 | 446.0600 | 8,921.20 | N/A | N/A |

PERSONALIZED UMA/CUSTOMIZED BLEND

001 A585 5BBT

# WELLS FARGO Advisors

**THE STEVEN K HERRON REV TR**
**STEVEN HERRON TTEE**
**U/A DTD 09/11/2013**

DECEMBER 1, 2025 - DECEMBER 31, 2025
ACCOUNT NUMBER: ████3825

## Stocks, options & ETFs

### Stocks and ETFs continued

| DESCRIPTION | QUANTITY | CURRENT PRICE | CURRENT MARKET VALUE | ESTIMATED ANNUAL INCOME | ESTIMATED ANNUAL YIELD (%) |
|---|---|---|---|---|---|
| DOVER CORP COMMON DOV | 478 | 195.2400 | 93,324.72 | 994 | 1.06 |
| ELI LILLY & CO LLY | 127 | 1,074.6800 | 136,484.36 | 879 | 0.64 |
| EOG RESOURCES INC EOG | 834 | 105.0100 | 87,578.34 | 3,403 | 3.88 |
| GE AEROSPACE NEW GE | 375 | 308.0300 | 115,511.25 | 540 | 0.46 |
| GE VERNOVA LLC GEV | 55 | 653.5700 | 35,946.35 | 69 | 0.19 |
| GENL DYNAMICS CORP GD | 183 | 336.6600 | 61,608.78 | 1,098 | 1.78 |
| GENUINE PARTS CO COM GPC | 525 | 122.9600 | 64,554.00 | 2,163 | 3.35 |
| GILEAD SCIENCES INC GILD | 1,021 | 122.7400 | 125,317.54 | 3,226 | 2.57 |
| GUIDEWIRE SOFTWARE INC GWRE | 39 | 201.0100 | 7,839.39 | N/A | N/A |
| HOME DEPOT INC HD | 146 | 344.1000 | 50,238.60 | 1,343 | 2.67 |
| HOWMET AEROSPACE INC HWM | 252 | 205.0200 | 51,665.04 | 121 | 0.23 |
| ILLINOIS TOOL WORKS INC ITW | 385 | 246.3000 | 94,825.50 | 2,479 | 2.61 |
| INTERNATIONAL BUSINESS MACHINE CORP IBM | 268 | 296.2100 | 79,384.28 | 1,801 | 2.26 |
| INTUIT INC INTU | 104 | 662.4200 | 68,891.68 | 499 | 0.72 |
| INTUITIVE SURGICAL INC COM NEW ISRG | 60 | 566.3600 | 33,981.60 | N/A | N/A |
| JOHNSON & JOHNSON JNJ | 548 | 206.9500 | 113,408.60 | 2,850 | 2.51 |
| JPMORGAN CHASE & CO JPM | 553 | 322.2200 | 178,187.66 | 3,318 | 1.86 |

PERSONALIZED UMA/CUSTOMIZED BLEND

001 A585 5BBT

## Stocks, options & ETFs

### Stocks and ETFs continued

| DESCRIPTION | QUANTITY | CURRENT PRICE | CURRENT MARKET VALUE | ESTIMATED ANNUAL INCOME | ESTIMATED ANNUAL YIELD (%) |
|---|---|---|---|---|---|
| KIMBERLY-CLARK CORP KMB | 369 | 100.8900 | 37,228.41 | 1,860 | 4.99 |
| LIVE NATION ENTERTAINMENT INC LYV | 54 | 142.5000 | 7,695.00 | N/A | N/A |
| MARSH AND MC LENNAN COMPANIES INC MMC | 238 | 185.5200 | 44,153.76 | 857 | 1.94 |
| MASTERCARD INC CL A MA | 45 | 570.8800 | 25,689.60 | 157 | 0.60 |
| MCDONALDS CORP MCD | 417 | 305.6300 | 127,447.71 | 3,102 | 2.43 |
| MERCADOLIBRE INC MELI | 5 | 2,014.2600 | 10,071.30 | N/A | N/A |
| MERCK & CO INC NEW MRK | 713 | 105.2600 | 75,050.38 | 2,424 | 3.23 |
| META PLATFORMS INC CLASS A META | 296 | 660.0900 | 195,386.64 | 622 | 0.31 |
| MICROSOFT CORP MSFT | 588 | 483.6200 | 284,368.56 | 2,140 | 0.75 |
| NETFLIX INC NFLX | 234 | 93.7600 | 21,939.84 | N/A | N/A |
| NEXTERA ENERGY INC NEE | 1,444 | 80.2800 | 115,924.32 | 3,272 | 2.82 |
| NVIDIA CORP NVDA | 67 | 186.5000 | 12,495.50 | 3 | 0.02 |
| PALO ALTO NETWORKS PANW | 108 | 184.2000 | 19,893.60 | N/A | N/A |
| PEPSICO INCORPORATED PEP | 427 | 143.5200 | 61,283.04 | 2,430 | 3.96 |
| PHILLIPS 66 PSX | 916 | 129.0400 | 118,200.64 | 4,397 | 3.71 |
| PNC FINANCIAL SERVICES GROUP PNC | 287 | 208.7300 | 59,905.51 | 1,722 | 2.87 |

# WELLS FARGO Advisors

## Stocks, options & ETFs

### Stocks and ETFs continued

| DESCRIPTION | QUANTITY | CURRENT PRICE | CURRENT MARKET VALUE | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|
| PROCTER & GAMBLE CO PG | 521 | 143.3100 | 74,664.51 | 2,202 | 2.94 |
| PROLOGIS INC PLD | 480 | 127.6600 | 61,276.80 | 1,939 | 3.16 |
| QUANTA SVCS INC PWR | 80 | 422.0600 | 33,764.80 | 35 | 0.10 |
| QUEST DIAGNOSTICS INC DGX | 462 | 173.5300 | 80,170.86 | 1,478 | 1.84 |
| S&P GLOBAL INC SPGI | 49 | 522.5900 | 25,606.91 | 188 | 0.73 |
| SHOPIFY INC CL A SHOP | 137 | 160.9700 | 22,052.89 | N/A | N/A |
| SNOWFLAKE INC CL A SNOW | 70 | 219.3600 | 15,355.20 | N/A | N/A |
| STARBUCKS CORP SBUX | 985 | 84.2100 | 82,946.85 | 2,443 | 2.94 |
| STEPSTONE GROUP INC CL A STEP | 160 | 64.1700 | 10,267.20 | 179 | 1.74 |
| TRANSDIGM GROUP INC TDG | 17 | 1,329.8500 | 22,607.45 | N/A | N/A |
| VALVOLINE INC VVV | 258 | 29.0600 | 7,497.48 | N/A | N/A |
| WASTE MGMT INC DEL WM | 431 | 219.7100 | 94,695.01 | 1,422 | 1.50 |
| **Total Stocks and ETFs** | | | **$5,054,966.32** | **$88,623** | **1.75** |
| **Total Stocks, options & ETFs** | | | **$5,054,966.32** | **$88,623** | **1.75** |

PERSONALIZED UMA/CUSTOMIZED BLEND

001 A585 5BBT

**THE STEVEN K HERRON REV TR**
**STEVEN HERRON TTEE**
**U/A DTD 09/11/2013**

DECEMBER 1, 2025 - DECEMBER 31, 2025
ACCOUNT NUMBER: ███████3825

## Fixed Income Securities

Corporate and municipal bonds and other fixed income securities are priced by a computerized pricing service or, for less actively traded issues, by utilizing a yield-based matrix system to arrive at an estimated market value.

### Government Bonds

| DESCRIPTION | QUANTITY | CURRENT PRICE | CURRENT MARKET VALUE | ACCRUED INTEREST | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|
| US TREASURY INFLATION INDEX NOTES CPN 0.125% DUE 04/15/26 DTD 04/15/21 FC 10/15/21 Moody AA1 DEC FACTOR 1.24148000 CUSIP 91282CCA7 | 104,000 | 99.1290 | 127,989.33 | 34.58 | 160 | 0.12 |
| US TREASURY INFLATION INDEX NOTES CPN 0.125% DUE 07/15/26 DTD 07/15/16 FC 01/15/17 Moody AA1 DEC FACTOR 1.35827000 CUSIP 912828S50 | 95,000 | 99.4140 | 128,279.50 | 74.51 | 159 | 0.12 |
| US TREASURY INFLATION INDEX NOTES CPN 0.125% DUE 10/15/26 DTD 10/15/21 FC 04/15/22 Moody AA1 DEC FACTOR 1.19147000 CUSIP 91282CDC2 | 95,000 | 99.0700 | 112,136.98 | 30.32 | 141 | 0.12 |
| US TREASURY INFLATION INDEX NOTES CPN 0.375% DUE 01/15/27 DTD 01/15/17 FC 07/15/17 Moody AA1 DEC FACTOR 1.34782000 CUSIP 912828V49 | 96,000 | 98.7630 | 127,790.15 | 224.15 | 479 | 0.37 |

PERSONALIZED UMA/CUSTOMIZED BLEND

001 A585 58BT

# WELLS FARGO Advisors

**THE STEVEN K HERRON REV TR**
**STEVEN HERRON TTEE**
**U/A DTD 09/11/2013**

DECEMBER 1, 2025 - DECEMBER 31, 2025
ACCOUNT NUMBER: ███████3825

## Fixed Income Securities
### Government Bonds continued

| DESCRIPTION | QUANTITY | CURRENT PRICE | CURRENT MARKET VALUE | ACCRUED INTEREST | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|
| US TREASURY INFLATION INDEX NOTES CPN 0.125% DUE 04/15/27 DTD 04/15/22 FC 10/15/22 Moody AA1 SEC FACTOR 1.15312000 CUSIP 91282CEJ6 | 63,000 | 98.1830 | 71,326.57 | 19.46 | 90 | 0.12 |
| US TREASURY INFLATION INDEX NOTES CPN 0.500% DUE 01/15/28 DTD 01/15/18 FC 07/15/18 Moody AA1 SEC FACTOR 1.31992000 CUSIP 9128283R9 | 61,000 | 98.2330 | 79,092.41 | 185.97 | 397 | 0.50 |
| US TREASURY INFLATION INDEX NOTES CPN 1.250% DUE 04/15/28 DTD 04/15/23 FC 10/15/23 Moody AA1 SEC FACTOR 1.08544000 CUSIP 91282CGW5 | 118,000 | 99.5910 | 127,558.06 | 343.08 | 1,591 | 1.25 |
| US TREASURY INFLATION INDEX NOTES CPN 0.750% DUE 07/15/28 DTD 07/15/18 FC 01/15/19 Moody AA1 SEC FACTOR 1.29704000 CUSIP 91828Y38 | 50,000 | 98.8010 | 64,074.42 | 224.69 | 480 | 0.75 |

PERSONALIZED UMA/CUSTOMIZED BLEND

001 A585 58BT

**THE STEVEN K HERRON REV TR**
**STEVEN HERRON TTEE**
**U/A DTD 09/11/2013**

DECEMBER 1, 2025 - DECEMBER 31, 2025
ACCOUNT NUMBER: ▬▬3825

# Fixed Income Securities
## Government Bonds continued

| DESCRIPTION | QUANTITY | CURRENT PRICE | CURRENT MARKET VALUE | ACCRUED INTEREST | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|
| US TREASURY INFLATION INDEX NOTES CPN 0.875% DUE 01/15/29 DTD 01/15/19 FC 07/15/19 Moody AA1 DEC FACTOR 1.28941000 CUSIP 9128285V6 | 50,000 | 98.4440 | 63,467.33 | 260.60 | 556 | 0.88 |
| US TREASURY INFLATION INDEX NOTES CPN 2.125% DUE 04/15/29 DTD 04/15/24 FC 10/15/24 Moody AA1 DEC FACTOR 1.05260000 CUSIP 91282CKL4 | 119,000 | 102.1070 | 127,898.61 | 570.38 | 2,645 | 2.08 |
| US TREASURY NOTES CPN 3.875% DUE 06/30/30 DTD 06/30/25 FC 12/31/25 CUSIP 91282CNK3 | 183,000 | 100.7530 | 184,377.99 | 19.27 | 7,091 | 3.84 |
| US TREASURY INFLATION INDEX NOTES CPN 0.125% DUE 01/15/31 DTD 01/15/21 FC 07/15/21 Moody AA1 DEC FACTOR 1.25070000 CUSIP 91282CBF7 | 109,000 | 93.2090 | 127,068.38 | 78.72 | 168 | 0.13 |
| US TREASURY INFLATION INDEX NOTES CPN 0.625% DUE 07/15/32 DTD 07/15/22 FC 01/15/23 Moody AA1 DEC FACTOR 1.12056000 CUSIP 91282CEZ0 | 76,000 | 93.8090 | 79,890.14 | 245.89 | 525 | 0.66 |

001 A585 5BBT

# WELLS FARGO Advisors

**THE STEVEN K HERRON REV TR**
**STEVEN HERRON TTEE**
**U/A DTD 09/11/2013**

DECEMBER 1, 2025 - DECEMBER 31, 2025
ACCOUNT NUMBER: ▬▬▬3825

## Fixed Income Securities
### Government Bonds continued

| DESCRIPTION | QUANTITY | CURRENT PRICE | CURRENT MARKET VALUE | ACCRUED INTEREST | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|
| US TREASURY NOTES CPN 2.750% DUE 08/15/32 DTD 08/15/22 FC 02/15/23 Moody AA1 CUSIP 91282CFF3 | 141,000 | 93.2140 | 131,431.74 | 1,464.60 | 3,878 | 2.95 |
| US TREASURY NOTES CPN 4.125% DUE 11/15/32 DTD 11/15/22 FC 05/15/23 Moody AA1 CUSIP 91282CFV8 | 130,000 | 101.1440 | 131,487.20 | 696.23 | 5,363 | 4.07 |
| US TREASURY INFLATION INDEX NOTES CPN 1.125% DUE 01/15/33 DTD 01/15/23 FC 07/15/23 Moody AA1 DEC FACTOR 1.09300000 CUSIP 91282CGK1 | 152,000 | 95.9460 | 159,400.84 | 863.41 | 1,843 | 1.17 |
| US TREASURY INFLATION INDEX NOTES CPN 2.125% DUE 01/15/35 DTD 01/15/25 FC 07/15/25 Moody AA1 DEC FACTOR 1.03166000 CUSIP 91282CML2 | 121,000 | 101.7650 | 127,034.12 | 1,225.41 | 2,616 | 2.08 |
| US TREASURY NOTES CPN 4.625% DUE 02/15/35 DTD 02/15/25 FC 08/15/25 Moody AA1 CUSIP 91282CMM0 | 254,000 | 103.8000 | 263,652.00 | 4,437.23 | 11,748 | 4.45 |

PERSONALIZED UMA/CUSTOMIZED BLEND

001 A585 58BT

**THE STEVEN K HERRON REV TR**
**STEVEN HERRON TTEE**
**U/A DTD 09/11/2013**

DECEMBER 1, 2025 - DECEMBER 31, 2025
ACCOUNT NUMBER: ▬▬3825

# Fixed Income Securities
## Government Bonds continued

| DESCRIPTION | QUANTITY | CURRENT PRICE | CURRENT MARKET VALUE | ACCRUED INTEREST | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|
| US TREASURY INFLATION INDEX BONDS CPN 1.375% DUE 02/15/44 DTD 02/15/14 FC 08/15/14 Moody AA1 DEC FACTOR 1.39698000 CUSIP 912810RF7 | 134,000 | 83.6950 | 156,673.12 | 972.22 | 2,545 | 1.64 |
| US TREASURY BONDS CPN 3.125% DUE 08/15/44 DTD 08/15/14 FC 02/15/15 Moody AA1 CUSIP 912810RH3 | 121,000 | 79.1480 | 95,769.08 | 1,428.25 | 3,781 | 3.94 |
| US TREASURY INFLATION INDEX BONDS CPN 1.000% DUE 02/15/46 DTD 02/15/16 FC 08/15/16 Moody AA1 DEC FACTOR 1.37407000 CUSIP 912810RR1 | 60,000 | 75.3570 | 62,127.47 | 311.41 | 815 | 1.32 |
| US TREASURY BONDS CPN 2.875% DUE 11/15/46 DTD 11/15/16 FC 05/15/17 Moody AA1 CUSIP 912810RU4 | 149,000 | 73.8430 | 110,026.07 | 556.17 | 4,284 | 3.89 |
| **Total Government Bonds** | **2,481,000** | | **$2,658,551.51** | **$14,266.55** | **$51,354** | **1.93** |

# WELLS FARGO Advisors

**THE STEVEN K HERRON REV TR**
**STEVEN HERRON TTEE**
**U/A DTD 09/11/2013**

DECEMBER 1, 2025 - DECEMBER 31, 2025
ACCOUNT NUMBER: ███████3825

## Fixed Income Securities

### Government Asset Backed/CMO Securities

| DESCRIPTION | QUANTITY | CURRENT PRICE | CURRENT MARKET VALUE | ACCRUED INTEREST | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|
| FNMA PASS THRU POOL CB2545 DTD 12/01/21 CPN 3.000% DUE 01/01/52 DTD 12/01/21 FC 01/25/22 REMAIN BAL 13,843.08 REC FACTOR 0.76906008 CUSIP 3140QMZK3 | 18,000 | 88.5650 | 12,260.12 | 34.61 | 415 | 3.38 |
| FNMA PASS THRU POOL CB3745 DTD 05/01/22 CPN 3.000% DUE 03/01/52 DTD 05/01/22 FC 06/25/22 REMAIN BAL 119,177.24 REC FACTOR 0.81628248 CUSIP 3140QPET0 | 146,000 | 88.5330 | 105,511.18 | 297.94 | 3,575 | 3.38 |
| FHLMC PASS THRU POOL SD6654 DTD 10/01/24 CPN 3.500% DUE 06/01/52 DTD 10/01/24 FC 11/25/24 REMAIN BAL 12,807.32 REC FACTOR 0.91480908 CUSIP 3132DUMB0 | 14,000 | 92.6760 | 11,869.31 | 37.36 | 448 | 3.77 |
| FNMA PASS THRU POOL CB4316 DTD 07/01/22 CPN 3.500% DUE 07/01/52 DTD 07/01/22 FC 08/25/22 REMAIN BAL 268,062.21 REC FACTOR 0.83508479 CUSIP 3140QPYN1 | 321,000 | 92.6760 | 248,429.34 | 781.85 | 9,382 | 3.77 |
| FHLMC PASS THRU POOL SD5185 DTD 03/01/24 CPN 4.000% DUE 09/01/52 DTD 03/01/24 FC 04/25/24 REMAIN BAL 214,910.41 REC FACTOR 0.85621678 CUSIP 3132DSXN7 | 251,000 | 95.2370 | 204,674.22 | 716.37 | 8,596 | 4.20 |

PERSONALIZED UMA/CUSTOMIZED BLEND

001 A585 5BBT



**THE STEVEN K HERRON REV TR**
**STEVEN HERRON TTEE**
**U/A DTD 09/11/2013**

DECEMBER 1, 2025 - DECEMBER 31, 2025
ACCOUNT NUMBER: ▬▬3825

# Fixed Income Securities

## Government Asset Backed/CMO Securities continued

| DESCRIPTION | QUANTITY | CURRENT PRICE | CURRENT MARKET VALUE | ACCRUED INTEREST | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|
| GNMA PASS THRU POOL MA5027 DTD 04/01/23 APN 4.000% DUE 05/01/53 DTD 04/01/23 FC 05/25/23 REMAIN BAL 101,047.20 FC FACTOR 0.86365129 CUSIP 31418ESR2 | 117,000 | 95.2920 | 96,289.89 | 336.82 | 4,042 | 4.19 |
| FHLMC PASS THRU POOL SD8487 DTD 11/01/24 APN 4.000% DUE 12/01/54 DTD 11/01/24 FC 12/25/24 REMAIN BAL 10,459.35 FC FACTOR 0.95085024 CUSIP 3132DWNC3 | 11,000 | 94.8840 | 9,924.25 | 34.87 | 418 | 4.21 |
| **Total Government Asset Backed/CMO Securities** | | | **$688,958.31** | **$2,239.82** | **$26,878** | **3.90** |

Total Remaining Balance on all Government Asset Backed/CMO Securities:  **$740,306.81**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Total Fixed Income Securities** | | | **$3,347,509.82** | **$16,506.37** | **$78,231** | **2.34** |

# Mutual Funds

## Open End Mutual Funds

Open End Mutual Fund shares are priced at net asset value. Estimated Annual Income and Yield refer to Dividends and Interest Income only, and typically do not reflect Total return.

| DESCRIPTION | QUANTITY | CURRENT PRICE | CURRENT MARKET VALUE | | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|
| PIMCO FIXED INCOME SHARES SERIES C FCIX | 86,460 | 9.2500 | 799,755.00 | | 43,256 | 5.40 |
| PIMCO FIXED INCOME SHARES SERIES M FMIMX | 88,380 | 8.9900 | 794,536.20 | | 43,209 | 5.43 |

PERSONALIZED UMA/CUSTOMIZED BLEND

001 A585 58BT

# WELLS FARGO Advisors

**THE STEVEN K HERRON REV TR**
**STEVEN HERRON TTEE**
**U/A DTD 09/11/2013**

DECEMBER 1, 2025 - DECEMBER 31, 2025
ACCOUNT NUMBER: ▰▰▰▰3825

## Mutual Funds

### Open End Mutual Funds continued

| DESCRIPTION | QUANTITY | CURRENT PRICE | CURRENT MARKET VALUE | ESTIMATED ANNUAL INCOME | ESTIMATED ANNUAL YIELD (%) |
|---|---|---|---|---|---|
| PIMCO FIXED INCOME SHARES SERIES R PIXRX | 166,820 | 8.5500 | 1,426,311.00 | 53,716 | 3.76 |
| ARISTOTLE FDS SER TR FLOATING RATE INCOME FD CL L-2 PLFDX | 83,087.83600 | 9.4400 | 784,349.17 | 56,151 | 7.15 |
| PIMCO SHORT TERM FD INST CL PTSHX | 399,126.37700 | 9.6800 | 3,863,543.32 | 185,195 | 4.79 |
| **Total Open End Mutual Funds** | | | **$7,668,494.69** | **$381,526** | **4.98** |
| **Total Mutual Funds** | | | **$7,668,494.69** | **$381,526** | **4.98** |

## Activity detail

| DATE | ACCOUNT TYPE | TRANSACTION | QUANTITY | DESCRIPTION | PRICE | AMOUNT | CASH AND SWEEP BALANCES |
|---|---|---|---|---|---|---|---|
| 12/01 | | | | BEGINNING BALANCE | | | 121,450.47 |
| 12/01 | Cash | DIVIDEND | | ARISTOTLE FDS SER TR FLOATING RATE INCOME FD CL L-2 112825   83,087.83600 AS OF 11/28/25 | | 4,700.24 | |
| 12/01 | Cash | DIVIDEND | | PHILLIPS 66 120125        916 | | 1,099.20 | |
| 12/01 | Cash | DIVIDEND | | PIMCO SHORT TERM FD INST CL 112825   397,905.98500 AS OF 11/28/25 | | 11,813.39 | |
| 12/01 | Cash | REINVEST DIV | 1,220.39200 | PIMCO SHORT TERM FD INST CL REINVEST AT  9.680 | | -11,813.39 | 127,249.91 |

PERSONALIZED UMA CUSTOMIZED BLEND

001 A585 5BBT

**THE STEVEN K HERRON REV TR**
**STEVEN HERRON TTEE**
**U/A DTD 09/11/2013**

DECEMBER 1, 2025 - DECEMBER 31, 2025
ACCOUNT NUMBER: ███████3825

# Activity detail continued

| DATE | ACCOUNT TYPE | TRANSACTION | QUANTITY | DESCRIPTION | PRICE | AMOUNT | CASH AND SWEEP BALANCES |
|---|---|---|---|---|---|---|---|
| 12/02 | Cash | DIVIDEND | | PIMCO FIXED INCOME SHARES SERIES C 112825 86.460 AS OF 11/28/25 | | 3,321.96 | |
| 12/02 | Cash | DIVIDEND | | PIMCO FIXED INCOME SHARES SERIES M 112825 88.380 AS OF 11/28/25 | | 3,369.73 | |
| 12/02 | Cash | DIVIDEND | | PIMCO FIXED INCOME SHARES SERIES R 112825 166.820 AS OF 11/28/25 | | 4,787.65 | 138,729.25 |
| 12/03 | Cash | SALE | -12.00000 | SPOTIFY TECHNOLOGY S A We acted as agent for your account | 564.1407 | 6,769.69 | 145,498.94 |
| 12/05 | Cash | DIVIDEND | | CONSTELLATION ENERGY CORP 120525 254 | | 98.50 | 145,597.44 |
| 12/08 | Cash | SALE | -76.00000 | NETFLIX INC We acted as agent for your account | 96.6413 | 7,344.74 | 152,942.18 |
| 12/09 | Cash | DIVIDEND | | JOHNSON & JOHNSON 120925 548 | | 712.40 | 153,654.58 |
| 12/10 | Cash | DIVIDEND | | AMERICAN ELECTRIC POWER INC 121025 648 | | 615.60 | |
| 12/10 | Cash | DIVIDEND | | CHEVRON CORPORATION 121025 662 | | 1,132.02 | |
| 12/10 | Cash | DIVIDEND | | S&P GLOBAL INC 121025 49 | | 47.04 | |
| 12/10 | Cash | DIVIDEND | | INTERNATIONAL BUSINESS MACHINE CORP 121025 268 | | 450.24 | |
| 12/10 | Cash | DIVIDEND | | ELI LILLY & CO 121025 127 | | 190.50 | 156,089.98 |
| 12/11 | Cash | DIVIDEND | | MICROSOFT CORP 121125 588 | | 535.08 | |
| 12/11 | Cash | SALE | -29.00000 | AEROVIRONMENT INC | 242.7929 | 7,041.00 | |

PERSONALIZED UNACUSTOMIZED BLEND

001 AS65 58BT

U.S. Bankruptcy Court - Hawaii   #24-00634   Dkt # 263-1   Filed 01/28/26   Page 38 of 81

# WELLS FARGO Advisors

**THE STEVEN K HERRON REV TR**
**STEVEN HERRON TTEE**
**U/A DTD 09/11/2013**

DECEMBER 1, 2025 - DECEMBER 31, 2025
ACCOUNT NUMBER: ▬▬3825

## Activity detail continued

| DATE | ACCOUNT TYPE | TRANSACTION | QUANTITY | DESCRIPTION | PRICE | AMOUNT | CASH AND SWEEP BALANCES |
|---|---|---|---|---|---|---|---|
| | | | | We acted as agent for your account | | | |
| 12/11 | Cash | SALE | -87.00000 | SEA LTD UNSPON ADR | 125.9043 | 10,953.68 | 174,619.74 |
| | | | | We acted as agent for your account | | | |
| 12/12 | Cash | DIVIDEND | | AMGEN INC 121225 279 | | 664.02 | 175,283.76 |
| 12/15 | Cash | DIVIDEND | | ALPHABET INC VOTING CAP STK CL A 121525 951 | | 199.71 | |
| 12/15 | Cash | DIVIDEND | | CINTAS CORP 121525 86 | | 38.70 | |
| 12/15 | Cash | DIVIDEND | | CORTEVA INC 121525 1,545 | | 278.10 | |
| 12/15 | Cash | DIVIDEND | | DOVER CORP COMMON 121525 478 | | 248.56 | |
| 12/15 | Cash | DIVIDEND | | MCDONALDS CORP 121525 417 | | 775.62 | |
| 12/15 | Cash | DIVIDEND | | NEXTERA ENERGY INC 121525 1,444 | | 818.03 | |
| 12/15 | Cash | DIVIDEND | | STEPSTONE GROUP INC CL A 121525 160 | | 44.80 | 177,687.28 |
| | | | | We acted as agent for your account | | | |
| 12/17 | Cash | SALE | -7.00000 | AXON ENTERPRISE INC | 549.8116 | 3,848.68 | |
| | | | | We acted as agent for your account | | | |
| 12/17 | Cash | PURCHASE | 37.00000 | CADENCE DESIGN SYSTEMS INC | 311.1953 | -11,514.23 | 170,021.73 |
| | | | | We acted as agent for your account | | | |
| 12/18 | Cash | DIVIDEND | | HOME DEPOT INC 121825 146 | | 335.80 | |
| 12/18 | Cash | SALE | -156.00000 | CELSIUS HOLDINGS INC | 41.2315 | 6,432.12 | |
| | | | | We acted as agent for your account | | | |
| 12/18 | Cash | STOCK DISTRIB | 68.00000 | SERVICENOW INC | | | |
| 12/18 | Cash | PURCHASE | 258.00000 | VALVOLINE INC | 31.0553 | -8,012.28 | 168,777.37 |
| | | | | We acted as agent for your account | | | |

PERSONALIZED UNACUSTOMIZED BLEND

001 A585 58BT

**THE STEVEN K HERRON REV TR**
**STEVEN HERRON TTEE**
**U/A DTD 09/11/2013**

DECEMBER 1, 2025 - DECEMBER 31, 2025
ACCOUNT NUMBER: ▬▬3825

# Activity detail continued

| DATE | ACCOUNT TYPE | TRANSACTION | QUANTITY | DESCRIPTION | PRICE | AMOUNT | CASH AND SWEEP BALANCES |
|---|---|---|---|---|---|---|---|
| 12/19 | Cash | DIVIDEND | | WASTE MGMT INC DEL<br>121925    431 | | 355.58 | |
| 12/19 | Cash | SALE | -85.00000 | SERVICENOW INC<br>We acted as agent for your<br>account | 153.2109 | 13,022.93 | |
| 12/19 | Cash | FEE/CREDIT | | MANAGER ADVISORY FEE<br>REFUND ON NET WITHDRAWAL* | | 20.14 | |
| 12/19 | Cash | FEE/CREDIT | | PERSONALIZED UMA FEE<br>REFUND ON NET WITHDRAWAL* | | 48.94 | 182,224.96 |
| 12/23 | Cash | DIVIDEND | | BLACKROCK INC COM    NEW<br>122325    130 | | 677.30 | |
| 12/23 | Cash | DIVIDEND | | META PLATFORMS INC<br>CLASS A<br>122325    296 | | 155.40 | 183,057.66 |
| 12/26 | Cash | DIVIDEND | | BANK OF AMERICA CORP<br>122625    3,330 | | 932.40 | |
| 12/26 | Cash | DIVIDEND | | NVIDIA CORP<br>122625    67 | | 0.67 | |
| 12/26 | Cash | INTEREST | | FNMA PASS THRU<br>POOL CB4316 DTD 07/01/22<br>CPN 3.500% DUE 07/01/52<br>DTD 07/01/22 FC 08/25/22<br>122525    321.000<br>AS OF 12/25/25<br>CUSIP 3140QPYN1 | | 792.16 | |
| 12/26 | Cash | INTEREST | | FNMA PASS THRU<br>POOL CB3745 DTD 05/01/22<br>CPN 3.000% DUE 03/01/52<br>DTD 05/01/22 FC 06/25/22<br>122525    146.000<br>AS OF 12/25/25<br>CUSIP 3140QPET0 | | 301.79 | |
| 12/26 | Cash | INTEREST | | FHLMC PASS THRU<br>POOL SD5185 DTD 03/01/24<br>CPN 4.000% DUE 09/01/52<br>DTD 03/01/24 FC 04/25/24<br>122525    251.000<br>AS OF 12/25/25<br>CUSIP 3132DSXN7 | | 719.37 | |

PERSONALIZED UMA/CUSTOMIZED BLEND

001 A585 58BT

# WELLS FARGO Advisors

**THE STEVEN K HERRON REV TR**
**STEVEN HERRON TTEE**
**U/A DTD 09/11/2013**

DECEMBER 1, 2025 - DECEMBER 31, 2025
ACCOUNT NUMBER: ██████3825

## Activity detail continued

| DATE | ACCOUNT TYPE | TRANSACTION | QUANTITY | DESCRIPTION | PRICE | AMOUNT | CASH AND SWEEP BALANCES |
|------|--------------|-------------|----------|-------------|-------|--------|-------------------------|
| 12/26 | Cash | INTEREST | | FHLMC PASS THRU<br>POOL SD6654 DTD 10/01/24<br>CPN 3.500% DUE 06/01/52<br>DTD 10/01/24 FC 11/25/24<br>122525    14,000<br>AS OF 12/25/25<br>CUSIP 3132DUMB0 | | 37.65 | |
| 12/26 | Cash | INTEREST | | FNMA PASS THRU<br>POOL CB2545 DTD 12/01/21<br>CPN 3.000% DUE 01/01/52<br>DTD 12/01/21 FC 01/25/22<br>122525    18,000<br>AS OF 12/25/25<br>CUSIP 3140QMZK3 | | 34.68 | |
| 12/26 | Cash | INTEREST | | FHLMC PASS THRU<br>POOL SD8487 DTD 11/01/24<br>CPN 4.000% DUE 12/01/54<br>DTD 11/01/24 FC 12/25/24<br>122525    11,000<br>AS OF 12/25/25<br>CUSIP 3132DWNC3 | | 35.07 | |
| 12/26 | Cash | INTEREST | | FNMA PASS THRU<br>POOL MA5027 DTD 04/01/23<br>CPN 4.000% DUE 05/01/53<br>DTD 04/01/23 FC 05/25/23<br>122525    117,000<br>AS OF 12/25/25<br>CUSIP 31418ESR2 | | 338.83 | |
| 12/26 | Cash | PRINCIPAL | | FNMA PASS THRU<br>POOL CB4316 DTD 07/01/22<br>CPN 3.500% DUE 07/01/52<br>DTD 07/01/22 FC 08/25/22<br>122525    321,000<br>AS OF 12/25/25<br>CUSIP 3140QPYN1 | | 3,533.89 | |
| 12/26 | Cash | PRINCIPAL | | FNMA PASS THRU<br>POOL CB3745 DTD 05/01/22<br>CPN 3.000% DUE 03/01/52<br>DTD 05/01/22 FC 06/25/22<br>122525    146,000<br>AS OF 12/25/25<br>CUSIP 3140QPET0 | | 1,539.34 | |

PERSONALIZED UMA/CUSTOMIZED BLEND

001 A585 5BBT

**THE STEVEN K HERRON REV TR**
**STEVEN HERRON TTEE**
**U/A DTD 09/11/2013**

DECEMBER 1, 2025 - DECEMBER 31, 2025
ACCOUNT NUMBER: ▬▬▬3825

## Activity detail continued

| DATE | ACCOUNT TYPE | TRANSACTION | QUANTITY | DESCRIPTION | PRICE | AMOUNT | CASH AND SWEEP BALANCES |
|---|---|---|---|---|---|---|---|
| 12/26 | Cash | PRINCIPAL | | FHLMC PASS THRU<br>POOL SD5185 DTD 03/01/24<br>CPN 4.000% DUE 09/01/52<br>DTD 03/01/24 FC 04/25/24<br>122525   251.000<br>AS OF 12/25/25<br>CUSIP 3132DSXN7 | | 900.12 | |
| 12/26 | Cash | PRINCIPAL | | FHLMC PASS THRU<br>POOL SD6654 DTD 10/01/24<br>CPN 3.500% DUE 06/01/52<br>DTD 10/01/24 FC 11/25/24<br>122525   14.000<br>AS OF 12/25/25<br>CUSIP 3132DUMB0 | | 102.05 | |
| 12/26 | Cash | PRINCIPAL | | FNMA PASS THRU<br>POOL CB2545 DTD 12/01/21<br>CPN 3.000% DUE 01/01/52<br>DTD 12/01/21 FC 01/25/22<br>122525   18.000<br>AS OF 12/25/25<br>CUSIP 3140QMZK3 | | 28.31 | |
| 12/26 | Cash | PRINCIPAL | | FHLMC PASS THRU<br>POOL SD8487 DTD 11/01/24<br>CPN 4.000% DUE 12/01/54<br>DTD 11/01/24 FC 12/25/24<br>122525   11.000<br>AS OF 12/25/25<br>CUSIP 3132DWNC3 | | 62.29 | |
| 12/26 | Cash | PRINCIPAL | | FNMA PASS THRU<br>POOL MA5027 DTD 04/01/23<br>CPN 4.000% DUE 05/01/53<br>DTD 04/01/23 FC 05/25/23<br>122525   117.000<br>AS OF 12/25/25<br>CUSIP 31418ESR2 | | 601.35 | 193,017.63 |
| 12/30 | Cash | DIVIDEND | | GILEAD SCIENCES INC<br>123025   1.021 | | 806.59 | 193,824.22 |
| 12/31 | Cash | DIVIDEND | | AMEREN CORP<br>123125   666 | | 472.86 | |
| 12/31 | Cash | DIVIDEND | | BROADCOM INC<br>123125   108 | | 70.20 | |

PERSONALIZED UMACUSTOMIZED BLEND

001 A585 58BT

U.S. Bankruptcy Court - Hawaii #24-00634   Dkt # 2631   Filed  01/28/26   Page 42 of 81

# WELLS FARGO Advisors

**THE STEVEN K HERRON REV TR**
**STEVEN HERRON TTEE**
**U/A DTD 09/11/2013**

DECEMBER 1, 2025 - DECEMBER 31, 2025
ACCOUNT NUMBER: ████3825

## Activity detail continued

| DATE | ACCOUNT TYPE | TRANSACTION | QUANTITY | DESCRIPTION | PRICE | AMOUNT | CASH AND SWEEP BALANCES |
|------|-------------|------------|----------|-------------|-------|--------|------------------------|
| 12/31 | Cash | DIVIDEND | | PROLOGIS INC<br>123125    480 | | 484.80 | |
| 12/31 | Cash | INTEREST | | US TREASURY<br>NOTES<br>CPN 3.875% DUE 06/30/30<br>DTD 06/30/25 FC 12/31/25<br>123125    183.000<br>CUSIP 91282CNK3 | | 3,545.63 | |
| 12/31 | Cash | INTEREST | | BANK DEPOSIT SWEEP<br>123125    198,397 | | 320.73 | 198,718.44 |

For more information about fees and credits associated with the advisory program in which this account has been enrolled, please review the advisory program's Form ADV Part 2 disclosure document.

## Cash sweep activity

Our Cash Sweep program allows you to earn a return on the idle cash balances in your account by automatically investing such balances into one of our cash sweep options. These sweep transactions may represent a net amount for the day and occur on settlement date. The following section displays transfers into and out of your sweep option. Transactions displayed here are Transfer To, Transfer From and Reinvested Dividends and Interest. These transaction amounts are not included in your cash flow summary.

| DATE | TRANSACTION | DESCRIPTION | AMOUNT | | DATE | TRANSACTION | DESCRIPTION | AMOUNT |
|------|-------------|-------------|--------|---|------|-------------|-------------|--------|
| | | BEGINNING BALANCE | 121,450.47 | | 12/18 | TRANSFER FROM | BANK DEPOSIT SWEEP | -7,665.55 |
| 12/01 | TRANSFER TO | BANK DEPOSIT SWEEP | 5,799.44 | | 12/19 | TRANSFER TO | BANK DEPOSIT SWEEP | 355.58 |
| 12/01 | TRANSFER TO | BANK DEPOSIT SWEEP | 11,479.34 | | 12/19 | TRANSFER FROM | BANK DEPOSIT SWEEP | -1,580.16 |
| 12/02 | TRANSFER TO | BANK DEPOSIT SWEEP | 6,769.69 | | 12/22 | TRANSFER TO | BANK DEPOSIT SWEEP | 13,092.01 |
| 12/04 | TRANSFER TO | BANK DEPOSIT SWEEP | 98.50 | | 12/23 | TRANSFER TO | BANK DEPOSIT SWEEP | 832.70 |
| 12/05 | TRANSFER TO | BANK DEPOSIT SWEEP | 8,057.14 | | 12/26 | TRANSFER TO | BANK DEPOSIT SWEEP | 9,959.97 |
| 12/09 | TRANSFER TO | BANK DEPOSIT SWEEP | 2,435.40 | | 12/30 | TRANSFER TO | BANK DEPOSIT SWEEP | 806.59 |
| 12/10 | TRANSFER TO | BANK DEPOSIT SWEEP | 535.08 | | 12/31 | TRANSFER TO | BANK DEPOSIT SWEEP | 320.73 |
| 12/11 | TRANSFER TO | BANK DEPOSIT SWEEP | 18,658.70 | | 12/31 | REINVEST INT | BANK DEPOSIT SWEEP | 4,573.49 |
| 12/12 | TRANSFER TO | BANK DEPOSIT SWEEP | 2,403.52 | | 12/31 | TRANSFER TO | BANK DEPOSIT SWEEP | 198,718.44 |
| 12/15 | TRANSFER TO | BANK DEPOSIT SWEEP | 335.80 | | | | ENDING BALANCE | |
| 12/18 | TRANSFER TO | BANK DEPOSIT SWEEP | | | | | | |

## Specific instructions and disclosures

**Callable Securities**

Securities that are subject to a partial call will be selected by an impartial lottery process in which the probability of your securities being selected for redemption is proportional to the holdings of all shareholders of such securities held in street name. If a security is called prior to maturity it may affect the yield you receive. Additional information is available at www.wellsfargoadvisors.com under Legal Disclosures or the written procedures are available upon request.

PERSONALIZED UMACUSTOMIZED BLEND

001 A565 58BT

**THE STEVEN K HERRON REV TR**
**STEVEN HERRON TTEE**
**U/A DTD 09/11/2013**

DECEMBER 1, 2025 - DECEMBER 31, 2025
ACCOUNT NUMBER: ▮▮▮▮3825

## Estimated accrued interest on Fixed Income securities

Estimated accrued interest is included in the Portfolio summary as a convenience to you and represents the estimated portion of the interest that would be received upon the sale of the Fixed Income positions in your account, calculated from the date of the last coupon (or dated date) through the date of the account statement, based upon information provided by the issuer. This is not a guarantee that this amount will be realized in your account. Actual income will be based upon the payout schedule of the securities held in your account. If you own a Foreign Fixed Income security, and it is denominated in a foreign currency, the Estimated accrued interest will not be accurate.

## Advisory Fee

The Advisory Fee reported on this statement reflects the fee rate being assessed for the advisory program services provided by WFA, including our investment advisory, execution, consulting, and custodial services. Please review the ADV 2A Brochure for more information about the Advisory Fee and other fees associated with this account.

## Manager Fee

The Manager Fee rate reported on this statement reflects the fee rate being assessed for services provided by model and discretionary strategy managers for your Personalized Unified Managed Account as of the date of the statement. To the extent your advisory program account has allocations to multiple strategies with varying Manager Fees or to funds or annuities for which Manager Fees are not applicable, the Manager Fee displayed reflects an account level asset-weighted average of the applicable Manager Fees. Different Managers have different Manager Fees and each Manager's fee may change at any time without notice depending on a variety of factors. The asset-weighted average Manager Fee will vary over time based on changes in individual Manager Fee rates and fluctuations in the relative value of assets allocated to each strategy, fund, or annuity in your Advisory Program Account, among other factors. Please review the ADV 2A Brochure for more information on Manager Fees and other fees associated with this account.

## Effective Fee Rate

The Effective Fee Rate reported on this statement is for informational purposes only and reflects a point in time calculation of the sum of the Advisory Fee and Manager Fees as of the date of the statement. The Effective Fee Rate will vary over time based on changes in individual Manager Fee rates and fluctuations in the relative value of assets allocated to different separately managed account strategies, funds, or annuities, among other factors. As such, the Effective Fee Rate is subject to change without notice.

## Investment Selection Discretion

This field is populated with "YES," you have granted Investment Selection Discretion to WFA. When you grant Investment Selection Discretion to WFA, you authorize WFA to determine the asset allocation and individual investments in separately managed account strategies and funds. WFA will have the ability at any time, upon review of your investment objectives and available investments in the Program, to change the investments and asset allocation in your Advisory Program Account, including the selections reflected in this statement. When WFA exercises Investment Selection Discretion and makes changes, the changes may result in the assessment of Manager Fees that are materially higher or lower than the Manager Fees associated with the previously selected investments. Please review the ADV 2A Brochure for more information on Investment Selection Discretion.

PERSONALIZED UMA/CUSTOMIZED BLEND

001 AS65 SBBT

# Steve Herron  Personal
# Reconciliation Detail
### Cash and sweep balance 3825, Period Ending 12/31/2025

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 121,450.47 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Transfer | 12/31/2025 | | | X | -31,339.90 | -31,339.90 |
| | | | | | | |
| Total Checks and Payments | | | | | -31,339.90 | -31,339.90 |
| | | | | | | |
| **Deposits and Credits - 3 items** | | | | | | |
| Deposit | 12/31/2025 | | | X | 69.08 | 69.08 |
| Deposit | 12/31/2025 | | | X | 46,358.60 | 46,427.68 |
| Transfer | 12/31/2025 | | | X | 62,180.19 | 108,607.87 |
| | | | | | | |
| Total Deposits and Credits | | | | | 108,607.87 | 108,607.87 |
| | | | | | | |
| Total Cleared Transactions | | | | | 77,267.97 | 77,267.97 |
| | | | | | | |
| Cleared Balance | | | | | 77,267.97 | 198,718.44 |
| | | | | | | |
| Register Balance as of 12/31/2025 | | | | | 77,267.97 | 198,718.44 |
| | | | | | | |
| **Ending Balance** | | | | | **77,267.97** | **198,718.44** |

U.S. Bankruptcy Court - Hawaii   #24-00634   Dkt # 263-1   Filed  01/28/26   Page 45 of 81

## Steve Herron Personal
## Transactions by Account
### As of December 31, 2025

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| **WF Advisors** | | | | | | | | |
|   **WF 3825** | | | | | | | | |
|     **Cash and sweep balance 3825** | | | | | | | | |
|     Deposit | 12/31/2025 | | | Deposit | X | Dividend Income | 46,358.60 | 121,450.47 |
|     Transfer | 12/31/2025 | | | Funds Transfer | X | Stocks, options... | 62,180.19 | 121,450.47 |
|     Transfer | 12/31/2025 | | | Funds Transfer | X | Stocks, options... | -31,339.90 | 167,809.07 |
|     Deposit | 12/31/2025 | | | Deposit | X | Advisory Fees | 69.08 | 229,989.26 |
| | | | | | | | | 198,649.36 |
| | | | | | | | | 198,718.44 |
|     Total Cash and sweep balance 3825 | | | | | | | 77,267.97 | 198,718.44 |
|   Total WF 3825 | | | | | | | 77,267.97 | 198,718.44 |
| Total WF Advisors | | | | | | | 77,267.97 | 198,718.44 |
| **TOTAL** | | | | | | | **77,267.97** | **198,718.44** |

WELLS FARGO Advisors

Electronic Delivery

THE STEVEN K HERRON REV TR
STEVEN HERRON TTEE
U/A DTD 09/11/2013
199 CABIN CREEK DRIVE
DURANGO    CO 81301-7986

**SNAPSHOT**

## Current period ending December 31, 2025

ACCOUNT NAME:          THE STEVEN K HERRON REV TR
                       STEVEN HERRON TTEE
                       U/A DTD 09/11/2013

ACCOUNT NUMBER:        ████8481

Your Financial Advisor:                    143 UNION BLVD
BENJAMIN BOLT                              SUITE 1050
Phone: 303-742-2308 / 800-677-8301        LAKEWOOD, CO  80228

If you have more than one account with us, why not link them and receive summary
information for your entire household? Contact Your Financial Advisor for more details.

## Message from Wells Fargo Advisors

WELLS FARGO INVESTMENT INSTITUTE'S 2026 OUTLOOK: "TRENDLINES OVER HEADLINES"
ENCOURAGES INVESTORS TO TUNE OUT THE NOISE AND FOCUS ON THE POSITIVE
ECONOMIC AND POLICY TRENDS LIKELY TO DEFINE THE COMING YEAR. PLAN AHEAD - GET
INVESTMENT INSIGHTS AT WELLSFARGOADVISORS.COM/OUTLOOK.

**Investment and Insurance Products are:**
**· Not Insured by the FDIC or Any Federal Government Agency**
**· Not a Deposit or Other Obligation of, or Guaranteed by, the Bank or Any Bank Affiliate**
**· Subject to Investment Risks, Including Possible Loss of the Principal Amount Invested**

Wells Fargo Advisors is a trade name used by Wells Fargo Clearing Services, LLC, a
registered broker-dealer and non-bank affiliate of Wells Fargo & Company.

RSNIP-030120255924926.1.1

SNAPSHOT
001 A585 58BT

# General instructions and disclosures

## About this statement

**Clearing services:** Wells Fargo Clearing Services, LLC (Wells Fargo Advisors), an indirect wholly owned subsidiary of Wells Fargo & Company, is a clearing broker-dealer registered with the Securities and Exchange Commission (SEC) and the Municipal Securities Rulemaking Board (MSRB) and is a member of the New York Stock Exchange (NYSE), the Financial Industry Regulatory Authority (FINRA) and all principal U.S. exchanges. Wells Fargo Advisors carries your account(s) and acts as your custodian for funds and securities deposited with us directly by you, by you, or as a result of transactions we process for your account. Twice a year, Wells Fargo Advisors publishes on its web site **www.wfclearing.com** a statement of the firm's financial condition. A financial statement of this organization is available for your personal inspection at its offices, or a copy of it will be mailed upon your written request.

**Trade date statement and trade details:** All activity and positions on this statement are shown as of the date a trade occurred on the brokerage trading system (i.e., the trade date). Proceeds from the sale of securities and costs for the purchase of securities are not transacted through your account until the actual settlement date of the trade. The time of the transactions, the name of the buyer or seller, and the source and amount of any commission or fee will be furnished upon written request.

**Pricing of securities:** Securities prices on your statement may vary from actual liquidation value. Prices are provided by outside quotation services which we believe are reliable but due to the nature of market data the accuracy cannot be guaranteed. In the absence of such pricing, prices are estimated by Wells Fargo Advisors using available information and its judgment. Such estimates may not reflect actual trades and do not reflect a commitment by the firm to buy or sell at those prices. Securities listed on a national exchange are priced as of the close of the statement period. Unlisted shares may be valued at the current best published "bid-price", and, if none exists, the last reported transaction if occurring within the last 45 days. Prices of securities not actively traded may not be available and are indicated by "N/A" (not available) or unpriced. Mutual fund quotes are priced by the Net Asset Value (NAV) as indicated by the fund family. If indicated by "value-based matrix system to arrive at a computerized estimated value. Listed options are priced based on the closing "bid-ask" prices and the last reported trade. Mutual fund shares are priced at net asset value. Shares of Direct participation program (DPP) and real estate investment trust (REIT) securities are priced at net asset value. If indirectly traded on a national exchange are generally illiquid. Because no trading market exists for these investments, their values are estimated. Unless otherwise indicated, the values shown for DPP and REIT securities that are not listed on a national exchange are generally illiquid. Because no trading market exists for these investments, their values are estimated. Unless otherwise indicated, the values shown for DPP and REIT securities reflect the estimate of the investor's interest in the net assets of the program. See statement sections for additional pricing information. Values for hedge funds and certain managed futures funds may be provided on a month delay basis. Other managed futures funds may be priced more frequently. Long-term certificates of deposit (maturity beyond one year from date of issue) are priced using a market value pricing model. The sale or redemption price of your securities may be higher or lower than the price shown on your statement. For an actual quote, contact the financial servicing your account.

**Estimated annual income/yield:** Estimated Annual Income (EAI), when available, reflects the estimated amount you would earn on a security if your current position and its related income remained constant for a year. Estimated Annual Yield (EAY), when available, reflects the current estimated annual income divided by the current value of the security as of the statement closing date. EAI and EAY are estimates and the actual income and yield might be lower or higher than the estimated amounts, EAY reflects only the income generated by an investment. It does not reflect changes in its price, which may fluctuate. The information used to derive these estimates is obtained from various outside vendors. Wells Fargo Advisors is not responsible for incorrect or missing estimated annual income and yields. Past performance is not a guarantee of future results.

**Income summary:** The Income summary displays all income as recorded in the tax system as of period end date, the totals in the Cash flow snapshot may not match the totals in the Income snapshot due to reclassifications of the other corrections made in the tax system. Remember, you may have certain products that are not included in these summaries and whose income is only available on the tax forms sent to you at year-end. Reclassifications and other tax reporting requirements may alter these numbers both during and after year end. You should rely only on tax reporting documents. Contact your tax advisor if you have any questions about the tax consequences of your brokerage activity.

**Texas designation:** If you are a resident of Texas who has purchased mutual fund shares, you may designate a representative to receive notification to assist in avoiding escheatment of assets in your investment account to the State of Texas. The designated representative does not have any rights to your account. Please use the Texas Unclaimed Property only available on the tax system. Remember you may want to use the Designation of Representative for Notice Request form which you may complete and return to us at ATTN: H0005-08K, 1 N. Jefferson Ave, St. Louis, MO 63103 or return by email at clientcontact@firstclearing.com.

**Tax reporting:** We are required by federal law to report annually to you and to the Internal Revenue Service (IRS) on Form(s) 1099  interest income, dividend payments and sales proceeds including cost basis information for applicable transactions credited to your account.

## About your rights and responsibilities

**Questions and complaints about Your Account:** This account statement contains important information about your brokerage account, including recent transactions. All account statements sent to you shall be deemed complete and accurate if not objected to in writing within ten days of receipt. We encourage you to review the details in this statement. If you do not understand any of the information in your statement or if you believe there are any inaccuracies or discrepancies in your statement, you should promptly report them to the manager of the Wells Fargo Advisors office listed on the front of your statement. To further protect your rights, including any rights under the Securities Investor Protection Act, any verbal communications with Wells Fargo Advisors should be re-confirmed in writing. Inquiries or complaints about your account statement, including the positions and balances in your account, may be directed to **Wells Fargo Advisors Client Services at (866) 887-2402 or ATTN: H0005-087, 1 N. Jefferson Ave, St. Louis, MO 63103.**

**Public disclosure:** You may reach FINRA by calling the FINRA BrokerCheck Hotline at **(800) 289-9999** or by visiting the FINRA website at **www.finra.org.** An investor brochure that includes information describing FINRA BrokerCheck is available from FINRA upon request. A brochure describing the FINRA Pricing of  Securities Regulation Public Disclosure Program is also available from the FINRA upon request.

**MSRB disclosure:** A brochure describing the protections available under MSRB rules and how to file a complaint is available at **www.MSRB.org.**

**Account protection:** Wells Fargo Advisors is a member of the Securities Investor Protection Corporation (SIPC) which protects against the loss of cash and securities held in client accounts of a SIPC member firm in the event of the member's insolvency and liquidation. SIPC coverage is limited to $500,000 per customer, including up to $250,000 for cash. For more information on SIPC coverage, please see the explanatory brochure at **www.sipc.org** or contact SIPC at **(202) 371-8300.** In addition, Wells Fargo Advisors maintains additional insurance coverage provided through London Underwriters (led by Lloyd's of London Syndicate). This additional insurance policy becomes available to clients if their SIPC limit is exhausted and provides additional protection up to a firm aggregate of $1 billion, including up to $1.9 million for cash per client. SIPC does not insure the quality of investments or protect against market losses. SIPC only protects the custody function of their members, which means that SIPC works to restore to clients their securities and cash that are in their accounts when the member firm liquidation begins. Not all investments are protected by SIPC. In general, SIPC does not cover instruments such as unregistered investment contracts, unregistered limited partnerships, fixed annuity contracts, escrow receipts, direct investments, currency, commodities or related contracts, hedge funds and certain other investments.

**Investor education:** Wells Fargo Advisors publishes on its web site **www.wellsfargoadvisors.com** information on topics of interest to investors as well as market commentary and economic analysis. This information may be found in the "Other Insights" menu. Wells Fargo Advisors has also developed numerous investor education guides to provide you with important information regarding the products and services we offer. These guides may be found in the "Why Invest With Us" menu.

**Free credit balances:** Free credit balances are not segregated and may be used by Wells Fargo Advisors in the operation of its business in accordance with applicable laws and regulations. You have the right to receive from us in the course of normal business operations, subject to any open commitments in any of your accounts, any free credit balances to which you are entitled.

**Investment objectives/Risk tolerances:** Please inform us promptly of any material change that might affect your investment objectives, risk tolerances or financial situation, or if you wish to impose or change any reasonable restrictions on the management of your account. A copy of the Investment Advisory Services Disclosure document is available without charge upon request. Please contact the individual denoted on the front of your statement to update your information and to receive a copy of this document.

**Option accounts:** Pursuant to FINRA Rule 2360, option assignment notices are randomly allocated by an automated process amongst all client short option positions that are subject to exercise, including positions established on the day of assignment. Fractional confirmations that were previously furnished to you provides information on commissions and other charges related to your option transaction executions. Details of our random allocation procedures and copies of transaction confirmations are available upon request.

# WELLS FARGO Advisors

# SNAPSHOT

**THE STEVEN K HERRON REV TR**
**STEVEN HERRON TTEE**
**U/A DTD 09/11/2013**

DECEMBER 1, 2025 - DECEMBER 31, 2025
ACCOUNT NUMBER: ███████8481

SNAPSHOT
001 A585 5BBT

## Progress summary

| | THIS PERIOD | THIS YEAR |
|---|---|---|
| **Opening value** | **$5,151,569.96** | **$5,556,871.15** |
| Cash deposited | 0.00 | 0.00 |
| Securities deposited | 0.00 | 0.00 |
| Cash withdrawn | 0.00 | -635,559.38 |
| Securities withdrawn | 0.00 | 0.00 |
| Change in value | -20,404.23 | 209,853.96 |
| **Closing value** | **$5,131,165.73** | **$5,131,165.73** |
| Estimated accrued interest ^ | 1,749.69 | |
| **Total value (incl. accruals)** | **$5,132,915.42** | |

^ Estimated accrued interest is included for your convenience. The value represents the estimated portion of the interest that would be received upon the sale of your Fixed Income positions. For more information, see the Specific instructions and disclosures page.

As a Wells Fargo Advisors client, you can upgrade your investment account to add Brokerage Cash Services at no additional cost. Brokerage Cash Services provides access to convenient money movement options including mobile deposit services. It also includes teller deposit services at Wells Fargo branch locations which are provided through a limited purpose Bank account. You'll have access to many more features and benefits to help you manage your finances. It's as simple as talking with Your Financial Advisor. Ask them today about Brokerage Cash Services.

## Portfolio summary

| | ASSET TYPE | PREVIOUS VALUE ON NOV 30 | % | CURRENT VALUE ON DEC 31 | % | ESTIMATED ANN. INCOME |
|---|---|---|---|---|---|---|
| **ASSETS** | Cash and sweep balances | 22,460.65 | 0.44 | 66,442.45 | 1.29 | 1,505 |
| | Stocks, options & ETFs | 2,522,285.30 | 48.96 | 2,449,980.15 | 47.75 | 77,237 |
| | Fixed income securities | 1,209,651.67 | 23.48 | 1,301,045.64 | 25.36 | 10,184 |
| | Mutual funds | 1,397,172.34 | 27.12 | 1,313,697.49 | 25.60 | 78,678 |
| | **Asset value** | **$5,151,569.96** | **100%** | **$5,131,165.73** | **100%** | **$167,604** |

ASSET ADVISOR

# SNAPSHOT

**THE STEVEN K HERRON REV TR**
**STEVEN HERRON TTEE**
**U/A DTD 09/11/2013**

DECEMBER 1, 2025 - DECEMBER 31, 2025
ACCOUNT NUMBER: ▆▆8481

## Cash flow summary

|  | THIS PERIOD | THIS YEAR |
|---|---|---|
| **Opening value of cash and sweep balances** | **$22,460.65** |  |
| Income and distributions | 61,168.63 | 232,131.98 |
| Securities sold and redeemed | 83,132.30 | 3,869,994.07 |
| **Net additions to cash** | **$144,300.93** | **$4,102,126.05** |
| Securities purchased | -100,319.13 | -3,546,499.55 |
| Electronic funds transfers | 0.00 | -340,000.00 |
| Advisory, manager and platform fees | 0.00 | -33,981.23 |
| Other subtractions, transfers & charges | 0.00 | -261,578.15 |
| **Net subtractions from cash** | **-$100,319.13** | **-$4,182,058.93** |
| **Closing value of cash and sweep balances** | **$66,442.45** |  |

## Income summary *

| TAXABLE | THIS PERIOD | THIS YEAR |
|---|---|---|
| Money market/sweep funds | 63.26 | 4,155.40 |
| Interest | 8,128.66 | 25,870.64 |
| Ordinary dividends and ST capital gains | 48,387.98 | 149,357.30 |
| Qualified dividends | 4,588.73 | 47,688.77 |
| **Total taxable income** | **$61,168.63** | **$227,072.11** |
| **Total federally tax-exempt income** | **$0.00** | **$0.00** |
| **Total income** | **$61,168.63** | **$227,072.11** |

* Certain distributions made in the current year are reported as prior year income according to IRS regulations. This may cause a difference between Cash Flow and Income Summary totals.

ASSET ADVISOR

SNAPSHOT
001 A585 5BBT

# WELLS FARGO Advisors

## SNAPSHOT

**THE STEVEN K HERRON REV TR**
**STEVEN HERRON TTEE**
**U/A DTD 09/11/2013**

DECEMBER 1, 2025 - DECEMBER 31, 2025
ACCOUNT NUMBER: ▮▮▮▮8481

## Your Financial Advisor

BENJAMIN BOLT
Phone: 303-742-2308 / 800-677-8301

143 UNION BLVD
SUITE 1050
LAKEWOOD, CO 80228

Please visit us at: www.wellsfargoadvisors.com

## Account profile

Full account name:

THE STEVEN K HERRON REV TR
STEVEN HERRON TTEE
U/A DTD 09/11/2013

| | |
|---|---|
| Account type: | Standard Brokerage |
| Brokerage account number: | ▮▮▮▮8481 |
| Tax status: | Taxable |
| Investment objective/Risk tolerance:* | MODERATE GROWTH |
| Time horizon:* | LONG TERM (10+ YEARS) |
| Liquidity needs:* | NONE |
| Cost Basis Election: | First in, First out |
| Sweep option: | BANK DEPOSIT SWEEP |
| Your advisory program: | ASSET ADVISOR |
| Your Effective Fee Rate:** | 0.63% |

*For more information, please visit us at: www.wellsfargoadvisors.com/disclosures

**For more information, please review the Specific instructions and disclosures section of this statement.

## For your consideration

Go paperless. Accessing your account documents online is easy, secure, and costs nothing. Sign on at **wellsfargoadvisors.com**, go to **Portfolio** and select **Statements & Docs,** and then click on the **Delivery Preferences** link. Choose **Paperless - All Docs** or view your Delivery Settings details to select specific account documents for paperless delivery. If you do not have a Username and Password, visit **wellsfargoadvisors.com/signup** or call 1-877-879-2495 for enrollment assistance.

## Document delivery status

Email Address: STEVE@STEVEHERRON.COM

| | Paper | Electronic |
|---|---|---|
| Statements: | | X |
| Trade confirmations: | | X |
| Tax documents: | X | |
| Shareholder communications: | | X |
| Other documents: | | X |

U.S. Bankruptcy Court - Hawaii #24-00634 Dkt # 263-1 Filed 01/28/26 Page 51 of 81

**THE STEVEN K HERRON REV TR**
**STEVEN HERRON TTEE**
**U/A DTD 09/11/2013**

DECEMBER 1, 2025 - DECEMBER 31, 2025
ACCOUNT NUMBER: ████8481

## Additional information

| | THIS PERIOD | THIS YEAR |
|---|---|---|
| Accrued interest on sales | 0.00 | 422.28 |
| Accrued interest on purchases | 0.00 | -1,620.27 |
| Return of principal | 533.67 | 5,287.61 |
| Gross proceeds | 82,598.63 | 3,864,284.18 |

## Portfolio detail

### Cash and Sweep Balances

Sweep Balances - You have the right, in the course of normal business operations, to withdraw balances in the Bank Deposit Sweep Program or redeem shares of the money market mutual fund used in the sweep, subject to any open commitments in any of your accounts and have the proceeds returned to your accounts or remitted to you. The money market mutual funds in the sweep reserve the right to require one or more day's prior notice before permitting withdrawals.

Bank Deposit Sweep - Consists of monies generally first held at Wells Fargo Bank, N.A. and (if amounts exceed $250,000) at a Wells Fargo affiliated bank as described in the Bank Deposit Sweep disclosure.

Brokered Liquid Deposit - Consists of monies held at Wells Fargo Bank N.A., as described in the Brokered Liquid Deposit Disclosure.

Assets in the Bank Deposit Sweep Program and Brokered Liquid Deposit are not covered by SIPC, but are instead eligible for FDIC insurance of up to $250,000 per depositor, per institution, in accordance with FDIC rules. Insurance is subject to FDIC rules, including for pass-through coverage, which require certain conditions to be satisfied for deposit insurance coverage to apply, Wells Fargo Clearing Services, LLC is not an FDIC-insured depository institution. FDIC deposit insurance only protects against the failure of an insured depository institution. Banking products and services provided by affiliated banks and Wells Fargo Bank, N.A., Member FDIC. For additional information, please contact Your Financial Advisor.

| DESCRIPTION | ANNUAL PERCENTAGE YIELD EARNED* | CURRENT MARKET VALUE | ESTIMATED ANNUAL INCOME |
|---|---|---|---|
| BANK DEPOSIT SWEEP | | 66,442.45 | 1,505.00 |
| Interest Period 12/01/25 - 12/31/25 | 2.265 | | |
| **Total Cash and Sweep Balances** | | **$66,442.45** | **$1,505.00** |

*APYE measures the total amount of the interest paid on an account based on the interest rate and the frequency of the compounding during the interest period. The annual percentage yield earned is expressed as an annualized rate, based on a 365 day year.

ASSET ADVISOR

001 A585 5BBT

![Wells Fargo Advisors]

**WELLS FARGO** Advisors

**THE STEVEN K HERRON REV TR**
**STEVEN HERRON TTEE**
**U/A DTD 09/11/2013**

DECEMBER 1, 2025 - DECEMBER 31, 2025
ACCOUNT NUMBER: ████████8481

# Bank Deposit Allocation

Monies on deposit at each bank are eligible for FDIC insurance of up to $250,000 per depositor, per bank in accordance with FDIC rules. Insurance is subject to FDIC rules, including for pass-through coverage, which require certain conditions to be satisfied for deposit insurance coverage to apply. Wells Fargo Clearing Services, LLC is not an FDIC-insured depository institution; FDIC deposit insurance only protects against the failure of an insured depository institution. Banking products and services provided by affiliated banks and Wells Fargo Bank, N.A. Member FDIC. In those instances where deposit balances exceed the maximum FDIC insurance limits, those deposits will be uninsured. Deposits at each bank are not held in your securities brokerage account and therefore not covered by SIPC. Settlement timing differences will cause balances displayed in this section to vary from those indicated in the Portfolio detail section due to activity that occurs after 2pm ET on the last business day of the month. For additional information, please contact Your Financial Advisor.

| DESCRIPTION | FDIC CERT NUMBER | CURRENT VALUE | AS OF VALUE DATE |
|---|---|---|---|
| WELLS FARGO BANK, N.A. | 3511 | 66,442.45 | 12/31 |
| **Total Bank Deposits** | | **$66,442.45** | |

# Stocks, options & ETFs

## Stocks and ETFs

This section may include foreign equity securities that may be denominated in currencies other than US dollars. The amounts, annual income and annual yield on your statement for such securities will be estimated based on prevailing exchange rates and the amount does not necessarily reflect the rate you will receive if converted to US dollars. The "Quantity" field reflects total shares held, regardless of the currency in which your shares are denominated. Please contact Your Financial Advisor if you have additional questions regarding your foreign security holdings.

| | | | | ESTIMATED | |
|---|---|---|---|---|---|
| DESCRIPTION | QUANTITY | CURRENT PRICE | CURRENT MARKET VALUE | ANNUAL INCOME | ANNUAL YIELD (%) |
| ABBOTT LABORATORIES ABT | 364 | 125.2900 | 45,605.56 | 917 | 2.01 |
| ABERDEEN STD INVTS ETF BLOOMBERG ALL COMMODITY STRATEGY K-1 BCI | 12,825 | 19.5300 | 250,472.25 | 41,297 | 16.48 |
| ACCENTURE PLC IRELAND SHARES CLASS A ACN | 174 | 268.3000 | 46,684.20 | 1,134 | 2.43 |
| AFLAC INC AFL | 331 | 110.2700 | 36,499.37 | 808 | 2.21 |
| ALPHABET INC VOTING CAP STK CL A GOOGL | 352 | 313.0000 | 110,176.00 | 296 | 0.26 |
| AMERICAN EXPRESS COMPANY AXP | 135 | 369.9500 | 49,943.25 | 443 | 0.88 |

ASSET ADVISOR

001 A585 5BBT



**THE STEVEN K HERRON REV TR**
**STEVEN HERRON TTEE**
**U/A DTD 09/11/2013**

DECEMBER 1, 2025 - DECEMBER 31, 2025
ACCOUNT NUMBER: ████████8481

## Stocks, options & ETFs
### Stocks and ETFs continued

| DESCRIPTION | QUANTITY | CURRENT PRICE | CURRENT MARKET VALUE | ESTIMATED ANNUAL INCOME | ESTIMATED ANNUAL YIELD (%) |
|---|---|---|---|---|---|
| AMERICAN TOWER CORP REIT AMT | 84 | 175.5700 | 14,747.88 | 571 | 3.87 |
| AMGEN INC AMGN | 147 | 327.3100 | 48,114.57 | 1,482 | 3.07 |
| ANALOG DEVICES INC ADI | 260 | 271.2000 | 70,512.00 | 1,030 | 1.46 |
| APPLE INC AAPL | 690 | 271.8600 | 187,583.40 | 718 | 0.38 |
| AUTOMATIC DATA PROCESSING ADP | 182 | 257.2300 | 46,815.86 | 1,238 | 2.64 |
| BLACKROCK INC COM NEW BLK | 49 | 1,070.3400 | 52,446.66 | 1,021 | 1.94 |
| BROADCOM INC AVGO | 340 | 346.1000 | 117,674.00 | 884 | 0.75 |
| CARLISLE COMPANIES INC CSL | 35 | 319.8600 | 11,195.10 | 154 | 1.37 |
| CHEVRON CORPORATION CVX | 278 | 152.4100 | 42,369.98 | 1,902 | 4.48 |
| CHUBB LTD CB | 107 | 312.1200 | 33,396.84 | 415 | 1.24 |
| CISCO SYSTEMS INC CSCO | 624 | 77.0300 | 48,066.72 | 1,023 | 2.12 |
| CONSTELLATION ENERGY CORP CEG | 108 | 353.2700 | 38,153.16 | 168 | 0.43 |
| COSTCO WHSL CORP NEW COM COST | 48 | 862.3400 | 41,392.32 | 250 | 0.60 |
| EMERSON ELECTRIC CO EMR | 258 | 132.7200 | 34,241.76 | 573 | 1.67 |
| GE AEROSPACE NEW GE | 125 | 308.0300 | 38,503.75 | 180 | 0.46 |
| GENL DYNAMICS CORP GD | 105 | 336.6600 | 35,349.30 | 630 | 1.78 |

ASSET ADVISOR

001 A585 58BT

WELLS FARGO **Advisors**

**THE STEVEN K HERRON REV TR**
**STEVEN HERRON TTEE**
**U/A DTD 09/11/2013**

DECEMBER 1, 2025 - DECEMBER 31, 2025
ACCOUNT NUMBER: ███████8481

## Stocks, options & ETFs
### Stocks and ETFs continued

ASSET ADVISOR

| DESCRIPTION | QUANTITY | CURRENT PRICE | CURRENT MARKET VALUE | ESTIMATED ANNUAL INCOME | ESTIMATED ANNUAL YIELD (%) |
|---|---|---|---|---|---|
| GRAINGER W W INC<br>GWW | 33 | 1,009.0500 | 33,298.65 | 298 | 0.89 |
| ILLINOIS TOOL WORKS INC<br>ITW | 176 | 246.3000 | 43,348.80 | 1,133 | 2.61 |
| JOHNSON & JOHNSON<br>JNJ | 247 | 206.9500 | 51,116.65 | 1,284 | 2.51 |
| JPMORGAN CHASE & CO<br>JPM | 342 | 322.2200 | 110,199.24 | 2,052 | 1.86 |
| LINDE PLC NEW<br>LIN | 118 | 426.3900 | 50,314.02 | 708 | 1.40 |
| LOWES COMPANIES INC<br>LOW | 323 | 241.1600 | 77,894.68 | 1,550 | 1.99 |
| L3HARRIS TECHNOLOGIES<br>INC<br>LHX | 153 | 293.5700 | 44,916.21 | 734 | 1.63 |
| MCDONALDS CORP<br>MCD | 101 | 305.6300 | 30,868.63 | 751 | 2.43 |
| META PLATFORMS INC<br>CLASS A<br>META | 81 | 660.0900 | 53,467.29 | 170 | 0.31 |
| MICROSOFT CORP<br>MSFT | 354 | 483.6200 | 171,201.48 | 1,289 | 0.75 |
| NEXTERA ENERGY INC<br>NEE | 559 | 80.2800 | 44,876.52 | 1,267 | 2.82 |
| PAYCHEX INC<br>PAYX | 317 | 112.1800 | 35,561.06 | 1,369 | 3.85 |
| PEPSICO INCORPORATED<br>PEP | 172 | 143.5200 | 24,685.44 | 979 | 3.96 |
| PHILLIPS 66<br>PSX | 370 | 129.0400 | 47,744.80 | 1,776 | 3.71 |
| PROCTER & GAMBLE CO<br>PG | 165 | 143.3100 | 23,646.15 | 697 | 2.94 |
| SEROLOGIS INC<br>OLD | 199 | 127.6600 | 25,404.34 | 804 | 3.16 |
| S&P GLOBAL INC<br>SPGI | 74 | 522.5900 | 38,671.66 | 284 | 0.73 |

001 A585 58BT



U.S. Bankruptcy Court Hawaii #24-00534 Dkt # 283 Filed 12/18/26 Page 55 of 81

**THE STEVEN K HERRON REV TR**
**STEVEN HERRON TTEE**
**U/A DTD 09/11/2013**

DECEMBER 1, 2025 - DECEMBER 31, 2025
ACCOUNT NUMBER: ▓▓▓▓8481

# Stocks, options & ETFs

## Stocks and ETFs continued

| | | | | ESTIMATED | |
| DESCRIPTION | QUANTITY | CURRENT PRICE | CURRENT MARKET VALUE | ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|
| SHERWIN WILLIAMS CO SHW | 63 | 324.0300 | 20,413.89 | 199 | 0.97 |
| STARBUCKS CORP SBUX | 389 | 84.2100 | 32,757.69 | 965 | 2.94 |
| WALMART INC WMT | 322 | 111.4100 | 35,874.02 | 303 | 0.84 |
| WEC ENERGY GROUP INC WEC | 288 | 105.4600 | 30,372.48 | 1,097 | 3.61 |
| ZOETIS INC CLASS A ZTS | 186 | 125.8200 | 23,402.52 | 394 | 1.68 |
| **Total Stocks and ETFs** | | | **$2,449,980.15** | **$77,237** | **3.15** |
| **Total Stocks, options & ETFs** | | | **$2,449,980.15** | **$77,237** | **3.15** |

# Fixed Income Securities

Corporate and municipal bonds and other fixed income securities are priced by a computerized pricing service or, for less actively traded issues, by utilizing a yield-based matrix system to arrive at an estimated market value.

## Government Bonds

| | | | | | ESTIMATED | |
| DESCRIPTION | QUANTITY | CURRENT PRICE | CURRENT MARKET VALUE | ACCRUED INTEREST | ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|
| US TREASURY NOTES CPN 3.875% DUE 06/30/30 DTD 06/30/25 FC 12/31/25 CUSIP 91282CNK3 | 29,000 | 100.7530 | 29,218.37 | 3.05 | 1,124 | 3.84 |
| US TREASURY NOTES CPN 2.750% DUE 08/15/32 DTD 08/15/22 FC 02/15/23 Moody AA1 CUSIP 91282CFF3 | 23,000 | 93.2140 | 21,439.22 | 238.91 | 633 | 2.95 |

ASSET ADVISOR

001 A585 58BT



**WELLS FARGO Advisors**

**THE STEVEN K HERRON REV TR**
**STEVEN HERRON TTEE**
**U/A DTD 09/11/2013**

DECEMBER 1, 2025 - DECEMBER 31, 2025
ACCOUNT NUMBER: ____8481

## Fixed Income Securities

### Government Bonds continued

| DESCRIPTION | QUANTITY | CURRENT PRICE | CURRENT MARKET VALUE | ACCRUED INTEREST | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|
| US TREASURY NOTES CPN 4.125% DUE 11/15/32 DTD 11/15/22 FC 05/15/23 Moody AA1 CUSIP 91282CFV8 | 21,000 | 101.1440 | 21,240.24 | 112.47 | 866 | 4.07 |
| US TREASURY NOTES CPN 4.625% DUE 02/15/35 DTD 02/15/25 FC 08/15/25 Moody AA1 CUSIP 91282CMM0 | 41,000 | 103.8000 | 42,558.00 | 716.24 | 1,896 | 4.45 |
| US TREASURY BONDS CPN 3.125% DUE 08/15/44 DTD 08/15/14 FC 02/15/15 Moody AA1 CUSIP 912810RH3 | 19,000 | 79.1480 | 15,038.12 | 224.27 | 594 | 3.94 |
| US TREASURY BONDS CPN 2.875% DUE 11/15/46 DTD 11/15/16 FC 05/15/17 Moody AA1 CUSIP 912810RU4 | 24,000 | 73.8430 | 17,722.32 | 89.59 | 690 | 3.89 |
| **Total Government Bonds** | **157,000** | | **$147,216.27** | **$1,384.53** | **$5,803** | **3.94** |

### Government Asset Backed/CMO Securities

| DESCRIPTION | QUANTITY | CURRENT PRICE | CURRENT MARKET VALUE | ACCRUED INTEREST | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|
| FHLMC PASS THRU POOL RA515z DTD 04/01/21 CPN 3.000% DUE 05/01/51 DTD 04/01/21 FC 05/25/21 REMAIN BAL 1,379.84 SEC FACTOR 0.68992373 CUSIP 3133KLWM5 | 2,000 | 88.5610 | 1,222.00 | 3.45 | 41 | 3.38 |

ASSET ADVISOR

001 A585 5BBT

**THE STEVEN K HERRON REV TR**
**STEVEN HERRON TTEE**
**U/A DTD 09/11/2013**

DECEMBER 1, 2025 - DECEMBER 31, 2025
ACCOUNT NUMBER: ███████8481

# Fixed Income Securities
## Government Asset Backed/CMO Securities continued

| DESCRIPTION | QUANTITY | CURRENT PRICE | CURRENT MARKET VALUE | ACCRUED INTEREST | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|
| FHLMC PASS THRU POOL SD2864 DTD 04/01/23 CPN 3.000% DUE 03/01/52 DTD 04/01/23 FC 05/25/23 REMAIN BAL 18,209.90 FIX FAC FACTOR 0.79173521 CUSIP 3132DQFD3 | 23,000 | 88.6490 | 16,142.90 | 45.53 | 546 | 3.38 |
| FNMA PASS THRU POOL FS7062 DTD 01/01/24 CPN 3.000% DUE 06/01/52 DTD 01/01/24 FC 02/25/24 REMAIN BAL 885.26 DEC FACTOR 0.88526681 CUSIP 3140XNZ49 | 1,000 | 88.5120 | 783.56 | 2.21 | 27 | 3.38 |
| FHLMC PASS THRU POOL SD8220 DTD 05/01/22 CPN 3.000% DUE 06/01/52 DTD 05/01/22 FC 06/25/22 REMAIN BAL 809.61 DEC FACTOR 0.80961235 CUSIP 3132DWDZ3 | 1,000 | 88.6120 | 717.41 | 2.02 | 24 | 3.38 |
| FHLMC PASS THRU POOL RA7922 DTD 09/01/22 CPN 4.000% DUE 09/01/52 DTD 09/01/22 FC 10/25/22 REMAIN BAL 37,913.53 DEC FACTOR 0.82420718 CUSIP 3133KPYT9 | 46,000 | 95.3950 | 36,167.61 | 126.38 | 1,517 | 4.19 |
| FNMA PASS THRU POOL MA5027 DTD 04/01/23 CPN 4.000% DUE 05/01/53 DTD 04/01/23 FC 05/25/23 REMAIN BAL 14,682.07 DEC FACTOR 0.86365129 CUSIP 31418ESR2 | 17,000 | 95.2920 | 13,990.83 | 48.94 | 587 | 4.19 |

ASSET ADVISOR

# WELLS FARGO Advisors

**THE STEVEN K HERRON REV TR**
**STEVEN HERRON TTEE**
**U/A DTD 09/11/2013**

DECEMBER 1, 2025 - DECEMBER 31, 2025
ACCOUNT NUMBER: ▮▮▮▮8481

# Fixed Income Securities

## Government Asset Backed/CMO Securities continued

| DESCRIPTION | QUANTITY | CURRENT PRICE | CURRENT MARKET VALUE | ACCRUED INTEREST | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|
| FHLMC PASS THRU<br>POOL SD8537 DTD 04/01/25<br>CPN 3.500% DUE 04/01/55<br>DTD 04/01/25 FC 05/25/25<br>REMAIN BAL 43,936.16<br>FEC FACTOR 0.97635927<br>CUSIP 3132DWPW7 | 45,000 | 92.6760 | 40,718.28 | 128.15 | 1,538 | 3.77 |
| FNMA PASS THRU<br>POOL MA5731 DTD 05/01/25<br>CPN 3.500% DUE 05/01/55<br>DTD 05/01/25 FC 06/25/25<br>REMAIN BAL 975.83<br>FEC FACTOR 0.97583968<br>CUSIP 31418FLM7 | 1,000 | 92.6760 | 904.36 | 2.85 | 34 | 3.77 |
| FNMA PASS THRU<br>POOL MA5756 DTD 06/01/25<br>CPN 3.500% DUE 07/01/55<br>DTD 06/01/25 FC 07/25/25<br>REMAIN BAL 1,928.67<br>FEC FACTOR 0.96433973<br>CUSIP 31418FME4 | 2,000 | 92.6760 | 1,787.42 | 5.63 | 68 | 3.77 |
| **Total Government Asset Backed/CMO Securities** | | | **$112,434.37** | **$365.16** | **$4,382** | **3.90** |

Total Remaining Balance on all Government Asset Backed/CMO Securities: $120,720.87

## Market Linked Notes and Securities

For more information, see the Specific instructions and disclosures page.

| DESCRIPTION | QUANTITY | CURRENT PRICE | CURRENT MARKET VALUE | ACCRUED INTEREST | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|
| CIBC 3YR MLS AUTOCALL<br>CONT 11.25% CPN LNKD TO<br>LWST PERF XLK XLE XLV<br>CPN 0.000% DUE 08/29/28<br>DTD 09/04/25 FC 08/29/28<br>CUSIP 13607XYT8 | 250,000 | 95.6300 | 239,075.00 | N/A | N/A | N/A |

ASSET ADVISOR

001 A585 5BBT

001 A585 58BT

**THE STEVEN K HERRON REV TR**
**STEVEN HERRON TTEE**
**U/A DTD 09/11/2013**

DECEMBER 1, 2025 - DECEMBER 31, 2025
ACCOUNT NUMBER: ███8481

ASSET ADVISOR

# Fixed Income Securities

## Market Linked Notes and Securities continued

| DESCRIPTION | QUANTITY | CURRENT PRICE | CURRENT MARKET VALUE | ACCRUED INTEREST | ESTIMATED | |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | | ANNUAL INCOME | ANNUAL YIELD (%) |
| HSB 3YR MLS AUTOCALL CONT 20.4% CPN LNKD TO SP INTC MU MRVL CRWD CPN 0.000% DUE 09/20/28 DTD 09/18/25 FC 09/20/28 CUSIP 06418VV50 | 100,000 | 93.7600 | 93,760.00 | N/A | N/A | N/A |
| 3YR MLS AUTOCALL CONT 10% CPN LNKD TO WST PERF XLK XLE XLV CPN 0.000% DUE 09/28/28 DTD 10/03/25 FC 09/28/28 CUSIP 40058JQD0 | 150,000 | 96.2400 | 144,360.00 | N/A | N/A | N/A |
| BML 3YR MLS AUTOCALL CONT 20% CPN LNKD TO WT PERF GOOGL AVGO PANW CPN 0.000% DUE 10/05/28 DTD 10/03/25 FC 10/05/28 CUSIP 09711MUF7 | 150,000 | 89.3400 | 134,010.00 | N/A | N/A | N/A |
| SB 3YR MLS AUTOCALL CONT 21% CPN LNKD TO WST PERF MRVL MU UNH CPN 0.000% DUE 10/12/28 DTD 10/10/25 FC 10/12/28 CUSIP 06419HAK0 | 100,000 | 85.8900 | 85,890.00 | N/A | N/A | N/A |
| 3YR MLS AUTOCALL CONT 10.65% CPN LNKD TO WST PERF XLE XLK XLV CPN 0.000% DUE 10/27/28 DTD 11/05/25 FC 10/27/28 CUSIP 40058QEN5 | 250,000 | 98.7000 | 246,750.00 | N/A | N/A | N/A |

# WELLS FARGO Advisors

**THE STEVEN K HERRON REV TR**
**STEVEN HERRON TTEE**
**U/A DTD 09/11/2013**

DECEMBER 1, 2025 - DECEMBER 31, 2025
ACCOUNT NUMBER: ████8481

## Fixed Income Securities

### Market Linked Notes and Securities continued

| DESCRIPTION | QUANTITY | CURRENT PRICE | CURRENT MARKET VALUE | ACCRUED INTEREST | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|
| CITI 3YR MLS AUTOCALL CONT 18.6% CPN LNKD TO LWST PERF AVGO GOOGL PPN 0.000% DUE 12/21/28 DTD 12/23/25 FC 12/21/28 CUSIP 17332TCK3 | 100,000 | 97.5500 | 97,550.00 | N/A | N/A | N/A |
| **Total Market Linked Notes and Securities** | | | **$1,041,395.00** | | | |
| **Total Fixed Income Securities** | | | **$1,301,045.64** | **$1,749.69** | **$10,184** | **0.78** |

## Mutual Funds

### Open End Mutual Funds

Open End Mutual Fund shares are priced at net asset value. Estimated Annual Income and Yield refer to Dividends and Interest Income only, and typically do not reflect Total return.

| DESCRIPTION | QUANTITY | CURRENT PRICE | CURRENT MARKET VALUE | ESTIMATED ANNUAL INCOME | ANNUAL YIELD (%) |
|---|---|---|---|---|---|
| PIMCO FDS INCOME FD INSTL CL PIMIX | 119,535.71400 | 10.9900 | 1,313,697.49 | 78,678 | 5.98 |
| **Total Open End Mutual Funds** | | | **$1,313,697.49** | **$78,678** | **5.99** |
| **Total Mutual Funds** | | | **$1,313,697.49** | **$78,678** | **5.99** |

ASSET ADVISOR

001 A585 58BT

THE STEVEN K HERRON REV TR
STEVEN HERRON TTEE
U/A DTD 09/11/2013

DECEMBER 1, 2025 - DECEMBER 31, 2025
ACCOUNT NUMBER: ████8481

# Non-Advisory Program Assets

The following securities are not included in the advisory program relationship in which this account is enrolled. The ability to hold non-advisory program assets in the account is offered as a service to you. Non-advisory program assets are not included in the advisory fee billing value and normal brokerage commissions and fees may apply to the purchase and sale of these assets. The quantity value displayed for certain types of securities (example: asset-backed fixed income) may reflect the remaining principal face value, rather than the bond's original face quantity displayed in the Portfolio Detail section of your statement. Certain security types such as cash and annuities do not have a price and will display as N/A, but will reflect a market value. For securities without a market value and a price with N/A, please reference the statement position detail section above. Any advice provided to you on these securities is deemed to be incidental to the provision of brokerage services and is not covered under the Investment Advisers Act of 1940. Assets purchased as part of the Program in the last few days of a month may appear as non-program assets temporarily. You may have other securities, not included in the non-advisory program asset section of this statement, that are included in the statement, but not held at the Firm, that are also excluded from the advisory program relationship. This could include certain non-advisory eligible annuities, currencies and precious metals.

| DESCRIPTION | SYMBOL / CUSIP | QUANTITY / UNITS | CURRENT MARKET VALUE |
|---|---|---|---|
| BAML 3YR MLS AUTOCALL CONT 20% CPN LNKD TO | 09711MUF7 | 150,000 | 134,010.00 |
| CIBC 3YR MLS AUTOCALL CONT 11.25% CPN LNKD TO | 13607XYT8 | 250,000 | 239,075.00 |
| CITI 3YR MLS AUTOCALL CONT 18.6% CPN LNKD TO | 17332TCK3 | 100,000 | 97,550.00 |
| GS 3YR MLS AUTOCALL CONT 10% CPN LNKD TO | 40058JQD0 | 150,000 | 144,360.00 |
| GS 3YR MLS AUTOCALL CONT 10.65% CPN LNKD TO | 40058GEN5 | 250,000 | 246,750.00 |
| JPB 3YR MLS AUTOCALL CONT 20.4% CPN LNKD TO | 06418VV50 | 100,000 | 93,760.00 |
| JPB 3YR MLS AUTOCALL CONT 21% CPN LNKD TO | 06419HAK0 | 100,000 | 85,890.00 |
| **Total Non-Advisory Program Assets** | | | **$1,041,395.00** |

# Activity detail

ASSET ADVISOR

| DATE | ACCOUNT TYPE | TRANSACTION | QUANTITY | DESCRIPTION | PRICE | AMOUNT | CASH AND SWEEP BALANCES |
|---|---|---|---|---|---|---|---|
| 12/01 | | | | BEGINNING BALANCE | | | 22,460.65 |

001 A585 5BBT

U.S. Bankruptcy Court - Hawaii #24-00634 Dkt # 263-1 Filed 01/28/26 Page 62 of 81

# WELLS FARGO Advisors

**THE STEVEN K HERRON REV TR**
**STEVEN HERRON TTEE**
**U/A DTD 09/11/2013**

DECEMBER 1, 2025 - DECEMBER 31, 2025
ACCOUNT NUMBER: ████8481

## Activity detail continued

| DATE | ACCOUNT TYPE | TRANSACTION | QUANTITY | DESCRIPTION | PRICE | AMOUNT | CASH AND SWEEP BALANCES |
|---|---|---|---|---|---|---|---|
| 12/01 | Cash | DIVIDEND | | AFLAC INC 120125 331 | | 191.98 | |
| 12/01 | Cash | DIVIDEND | | CARLISLE COMPANIES INC 120125 35 | | 38.50 | |
| 12/01 | Cash | DIVIDEND | | GRAINGER W W INC 120125 33 | | 74.58 | |
| 12/01 | Cash | DIVIDEND | | PHILLIPS 66 120125 370 | | 444.00 | |
| 12/01 | Cash | DIVIDEND | | PIMCO FDS INCOME FD INSTL CL 112825 119,535.71400 AS OF 11/28/25 | | 6,574.44 | |
| 12/01 | Cash | DIVIDEND | | PIMCO SHORT TERM FD INST CL 112825 8,499.94800 AS OF 11/28/25 | | 319.13 | |
| 12/01 | Cash | DIVIDEND | | WEC ENERGY GROUP INC 120125 288 | | 257.04 | |
| 12/01 | Cash | REINVEST DIV | 32.96800 | PIMCO SHORT TERM FD INST CL REINVEST AT 9.680 | | -319.13 | 30,041.19 |
| 12/02 | Cash | DIVIDEND | | ZOETIS INC CLASS A 120225 186 | | 93.00 | 30,134.19 |
| 12/05 | Cash | DIVIDEND | | CONSTELLATION ENERGY CORP 120525 108 | | 41.88 | |
| 12/05 | Cash | DIVIDEND | | L3HARRIS TECHNOLOGIES INC 120525 153 | | 183.60 | |
| 12/05 | Cash | DIVIDEND | | SHERWIN WILLIAMS CO 120525 63 | | 49.77 | 30,409.44 |
| 12/09 | Cash | DIVIDEND | | JOHNSON & JOHNSON 120925 247 | | 321.10 | 30,730.54 |
| 12/10 | Cash | DIVIDEND | | CHEVRON CORPORATION 121025 278 | | 475.38 | |
| 12/10 | Cash | DIVIDEND | | S&P GLOBAL INC 121025 74 | | 71.04 | |
| 12/10 | Cash | DIVIDEND | | EMERSON ELECTRIC CO 121025 258 | | 143.19 | 31,420.15 |

ASSET ADVISOR

001 A585 5BBT

001 AS65 58BT

# Activity detail continued

| DATE | ACCOUNT TYPE | TRANSACTION | QUANTITY | DESCRIPTION | PRICE | AMOUNT | CASH AND SWEEP BALANCES |
|---|---|---|---|---|---|---|---|
| 12/11 | Cash | DIVIDEND | | MICROSOFT CORP 121125 354 | | 322.14 | |
| 12/11 | Cash | INTEREST | | SB 3YR MLS AUTOCALL CONT 21% CPN LNKD TO LWST PERF MRVL MU UNH CPN 0.000% DUE 10/12/28 DTD 10/10/25 FC 10/12/28 121125 100.000 CUSIP 06419HAK0 | | 1,750.00 | 33,492.29 |
| 12/12 | Cash | DIVIDEND | | AMGEN INC 121225 147 | | 349.86 | 33,842.15 |
| 12/15 | Cash | DIVIDEND | | ALPHABET INC VOTING CAP STK CL A 121525 352 | | 73.92 | |
| 12/15 | Cash | DIVIDEND | | MCDONALDS CORP 121525 101 | | 187.86 | |
| 12/15 | Cash | DIVIDEND | | NEXTERA ENERGY INC 121525 559 | | 316.67 | 34,420.60 |
| 12/17 | Cash | DIVIDEND | | LINDE PLC NEW 121725 118 | | 177.00 | 34,597.60 |
| 12/18 | Cash | INTEREST | | SB 3YR MLS AUTOCALL CONT 20.4% CPN LNKD TO LP INTC MU MRVL CRWD CPN 0.000% DUE 09/20/28 DTD 09/18/25 FC 09/20/28 121825 100.000 CUSIP 06418VV50 | | 1,700.00 | |
| 12/18 | Cash | SALE | -8,532.91600 | PIMCO SHORT TERM FD INST CL | 9.6800 | 82,598.63 | |
| 12/18 | Cash | PURCHASE | 100,000.00000 | CITI 3YR MLS AUTOCALL CONT 18.6% CPN LNKD TO LWST PERF AVGO GOOGL CPN 0.000% DUE 12/21/28 DTD 12/23/25 FC 12/21/28 CUSIP 17332TCK3 | 100.0000 | -100,000.00 | 18,896.23 |
| 12/22 | Cash | DIVIDEND | | ANALOG DEVICES INC 122225 260 | | 257.40 | 19,153.63 |
| 12/23 | Cash | DIVIDEND | | BLACKROCK INC COM NEW 122325 49 | | 255.29 | |

ASSET ADVISOR

## WELLS FARGO Advisors

THE STEVEN K HERRON REV TR
STEVEN HERRON TTEE
U/A DTD 09/11/2013

DECEMBER 1, 2025 - DECEMBER 31, 2025
ACCOUNT NUMBER: ████8481

## Activity detail continued

| DATE | ACCOUNT TYPE | TRANSACTION | QUANTITY | DESCRIPTION | PRICE | AMOUNT | CASH AND SWEEP BALANCES |
|------|--------------|-------------|----------|-------------|-------|--------|-------------------------|
| 12/23 | Cash | DIVIDEND | | META PLATFORMS INC CLASS A 122325 81 | | 42.53 | 19,451.45 |
| 12/26 | Cash | INTEREST | | FNMA PASS THRU POOL MA5756 DTD 06/01/25 CPN 3.500% DUE 07/01/55 DTD 06/01/25 FC 07/25/25 122525 2,000 AS OF 12/25/25 CUSIP 31418FME4 | | 5.70 | |
| 12/26 | Cash | INTEREST | | FHLMC PASS THRU POOL RA5152 DTD 04/01/21 CPN 3.000% DUE 05/01/51 DTD 04/01/21 FC 05/25/21 122525 2,000 AS OF 12/25/25 CUSIP 3133KLWM5 | | 3.46 | |
| 12/26 | Cash | INTEREST | | FNMA PASS THRU POOL MA5731 DTD 05/01/25 CPN 3.500% DUE 05/01/55 DTD 05/01/25 FC 06/25/25 122525 1,000 AS OF 12/25/25 CUSIP 31418FLM7 | | 2.85 | |
| 12/26 | Cash | INTEREST | | FNMA PASS THRU POOL FS7062 DTD 01/01/24 CPN 3.000% DUE 06/01/52 DTD 01/01/24 FC 02/25/24 122525 1,000 AS OF 12/25/25 CUSIP 3140XNZ49 | | 2.22 | |
| 12/26 | Cash | INTEREST | | FHLMC PASS THRU POOL SD8537 DTD 04/01/25 CPN 3.500% DUE 04/01/55 DTD 04/01/25 FC 05/25/25 122525 45,000 AS OF 12/25/25 CUSIP 3132DWPW7 | | 128.37 | |

ASSET ADVISOR

001 A585 58BT

**THE STEVEN K HERRON REV TR**
**STEVEN HERRON TTEE**
**U/A DTD 09/11/2013**

DECEMBER 1, 2025 - DECEMBER 31, 2025
ACCOUNT NUMBER: ████8481

# Activity detail continued

| DATE | ACCOUNT TYPE | TRANSACTION | QUANTITY | DESCRIPTION | PRICE | AMOUNT | CASH AND SWEEP BALANCES |
|------|--------------|-------------|----------|-------------|-------|--------|-------------------------|
| 12/26 | Cash | INTEREST | | FHLMC PASS THRU POOL RA7922 DTD 09/01/22 CPN 4.000% DUE 09/01/52 DTD 09/01/22 FC 10/25/22 122525 46,000 AS OF 12/25/25 CUSIP 3133KPYT9 | | 127.15 | |
| 12/26 | Cash | INTEREST | | FHLMC PASS THRU POOL SD2864 DTD 04/01/23 CPN 3.000% DUE 03/01/52 DTD 04/01/23 FC 05/25/23 122525 23,000 AS OF 12/25/25 CUSIP 3132DQFD3 | | 45.76 | |
| 12/26 | Cash | INTEREST | | FNMA PASS THRU POOL MA5027 DTD 04/01/23 CPN 4.000% DUE 05/01/53 DTD 04/01/23 FC 05/25/23 122525 17,000 AS OF 12/25/25 CUSIP 31418ESR2 | | 49.23 | |
| 12/26 | Cash | INTEREST | | FHLMC PASS THRU POOL SD8220 DTD 05/01/22 CPN 3.000% DUE 06/01/52 DTD 05/01/22 FC 06/25/22 122525 1,000 AS OF 12/25/25 CUSIP 3132DWDZ3 | | 2.04 | |
| 12/26 | Cash | PRINCIPAL | | FNMA PASS THRU POOL MA5756 DTD 06/01/25 CPN 3.500% DUE 07/01/55 DTD 06/01/25 FC 07/25/25 122525 2,000 AS OF 12/25/25 CUSIP 31418FME4 | | 25.88 | |
| 12/26 | Cash | PRINCIPAL | | FHLMC PASS THRU POOL RA5152 DTD 04/01/21 CPN 3.000% DUE 05/01/51 DTD 04/01/21 FC 05/25/21 122525 2,000 AS OF 12/25/25 CUSIP 3133KLWM5 | | 3.16 | |

ASSET ADVISOR

001 A585 58BT

# WELLS FARGO Advisors

**THE STEVEN K HERRON REV TR**
**STEVEN HERRON TTEE**
**U/A DTD 09/11/2013**

DECEMBER 1, 2025 - DECEMBER 31, 2025
ACCOUNT NUMBER: ▆▆▆▆8481

## Activity detail continued

| DATE | ACCOUNT TYPE | TRANSACTION | QUANTITY | DESCRIPTION | PRICE | AMOUNT | CASH AND SWEEP BALANCES |
|------|-------------|-------------|----------|-------------|-------|--------|------------------------|
| 12/26 | Cash | PRINCIPAL | | FNMA PASS THRU POOL MA5731 DTD 05/01/25 CPN 3.500% DUE 05/01/55 DTD 05/01/25 FC 06/25/25 122525 1,000 AS OF 12/25/25 CUSIP 31418FLM7 | | 1.79 | |
| 12/26 | Cash | PRINCIPAL | | FNMA PASS THRU POOL FS7062 DTD 01/01/24 CPN 3.000% DUE 06/01/52 DTD 01/01/24 FC 02/25/24 122525 1,000 AS OF 12/25/25 CUSIP 3140XNZ49 | | 4.65 | |
| 12/26 | Cash | PRINCIPAL | | FHLMC PASS THRU POOL SD8537 DTD 04/01/25 CPN 3.500% DUE 04/01/55 DTD 04/01/25 FC 05/25/25 122525 45,000 AS OF 12/25/25 CUSIP 3132DWPW7 | | 77.55 | |
| 12/26 | Cash | PRINCIPAL | | FHLMC PASS THRU POOL RA7922 DTD 09/01/22 CPN 4.000% DUE 09/01/52 DTD 09/01/22 FC 10/25/22 122525 46,000 AS OF 12/25/25 CUSIP 3133KPYT9 | | 232.65 | |
| 12/26 | Cash | PRINCIPAL | | FHLMC PASS THRU POOL SD2864 DTD 04/01/23 CPN 3.000% DUE 03/01/52 DTD 04/01/23 FC 05/25/23 122525 23,000 AS OF 12/25/25 CUSIP 3132DQFD3 | | 95.86 | |
| 12/26 | Cash | PRINCIPAL | | FNMA PASS THRU POOL MA5027 DTD 04/01/23 CPN 4.000% DUE 05/01/53 DTD 04/01/23 FC 05/25/23 122525 17,000 AS OF 12/25/25 CUSIP 31418ESR2 | | 87.38 | |

ASSET ADVISOR

001 A585 58BT

**THE STEVEN K HERRON REV TR**
**STEVEN HERRON TTEE**
**U/A DTD 09/11/2013**

DECEMBER 1, 2025 - DECEMBER 31, 2025
ACCOUNT NUMBER: ▓▓▓▓8481

## Activity detail continued

| DATE | ACCOUNT TYPE | TRANSACTION | QUANTITY | DESCRIPTION | PRICE | AMOUNT | CASH AND SWEEP BALANCES |
|------|--------------|-------------|----------|-------------|-------|--------|-------------------------|
| 12/26 | Cash | PRINCIPAL | | FHLMC PASS THRU<br>POOL SD8220 DTD 05/01/22<br>CPN 3.000% DUE 06/01/52<br>DTD 05/01/22 FC 06/25/22<br>122525 1.000<br>AS OF 12/25/25<br>CUSIP 3132DWDZ3 | | 4.75 | 20,351.90 |
| 12/30 | Cash | INTEREST | | GS 3YR MLS AUTOCALL<br>CONT 10% CPN LNKD TO<br>LWST PERF XLK XLE XLV<br>CPN 0.000% DUE 09/28/28<br>DTD 10/03/25 FC 09/28/28<br>123025 150.000<br>CUSIP 40058JQD0 | | 3,750.00 | 24,101.90 |
| 12/31 | Cash | DIVIDEND | | ABERDEEN STD INVTS ETF<br>BLOOMBERG ALL COMMODITY<br>STRATEGY K-1<br>123125 12,825 | | 41,293.42 | |
| 12/31 | Cash | DIVIDEND | | BROADCOM INC<br>123125 340 | | 221.00 | |
| 12/31 | Cash | DIVIDEND | | PROLOGIS INC<br>123125 199 | | 200.99 | |
| 12/31 | Cash | INTEREST | | US TREASURY<br>NOTES<br>CPN 3.875% DUE 06/30/30<br>DTD 06/30/25 FC 12/31/25<br>123125 29,000<br>CUSIP 91282CNK3 | | 561.88 | |
| 12/31 | Cash | INTEREST | | BANK DEPOSIT SWEEP<br>123125 66,379 | | 63.26 | 66,442.45 |

ASSET ADVISOR

## Cash sweep activity

Our Cash Sweep program allows you to earn a return on the idle cash balances in your account by automatically investing such balances into one of our cash sweep options. These 'sweep transactions' may represent a net amount for the day and occur on settlement date. The following section displays transfers into and out of your sweep option. Transactions displayed here are Transfer To, Transfer From and Reinvested Dividends and Interest. These transaction amounts are not included in your cash flow summary.

| DATE | TRANSACTION | DESCRIPTION | AMOUNT | DATE | TRANSACTION | DESCRIPTION | AMOUNT |
|------|-------------|-------------|--------|------|-------------|-------------|--------|
| 12/01 | | BEGINNING BALANCE | 15,429.40 | 12/05 | TRANSFER TO | BANK DEPOSIT SWEEP | 275.25 |
| 12/01 | TRANSFER TO | BANK DEPOSIT SWEEP | 14,611.79 | 12/09 | TRANSFER TO | BANK DEPOSIT SWEEP | 321.10 |
| 12/02 | TRANSFER TO | BANK DEPOSIT SWEEP | 93.00 | 12/10 | TRANSFER TO | BANK DEPOSIT SWEEP | 689.61 |

001 AS65 58BT

U.S. Bankruptcy Court - Hawaii #24-00634 Dkt # 263-1 Filed 01/28/26 Page 68 of 81

# WELLS FARGO Advisors

**THE STEVEN K HERRON REV TR**
**STEVEN HERRON TTEE**
**U/A DTD 09/11/2013**

DECEMBER 1, 2025 - DECEMBER 31, 2025
ACCOUNT NUMBER: ▓▓▓▓8481

# Cash sweep activity continued

| DATE | TRANSACTION | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 12/11 | TRANSFER TO | BANK DEPOSIT SWEEP | 322.14 |
| 12/12 | TRANSFER TO | BANK DEPOSIT SWEEP | 2,099.86 |
| 12/15 | TRANSFER TO | BANK DEPOSIT SWEEP | 578.45 |
| 12/18 | TRANSFER TO | BANK DEPOSIT SWEEP | 177.00 |
| 12/19 | TRANSFER TO | BANK DEPOSIT SWEEP | 1,700.00 |
| 12/22 | TRANSFER TO | BANK DEPOSIT SWEEP | 82,856.03 |

| DATE | TRANSACTION | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 12/23 | TRANSFER TO | BANK DEPOSIT SWEEP | 297.82 |
| 12/23 | TRANSFER FROM | BANK DEPOSIT SWEEP | -100,000.00 |
| 12/26 | TRANSFER TO | BANK DEPOSIT SWEEP | 900.45 |
| 12/31 | REINVEST INT | BANK DEPOSIT SWEEP | 63.26 |
| 12/31 | TRANSFER TO | BANK DEPOSIT SWEEP | 46,027.29 |
| 12/31 | | ENDING BALANCE | 66,442.45 |

# Specific instructions and disclosures

**Callable Securities**
Securities that are subject to a partial call will be selected by an impartial lottery process in which the probability of your securities being selected for redemption is proportional to the holdings of all shareholders of such securities held in street name. If a security is called prior to maturity it may affect the yield you receive. Additional information is available at www.wellsfargoadvisors.com under Legal Disclosures or the written procedures are available upon request.

**Market Linked Notes and Securities**
Estimated Value for these securities is an indication of secondary market value only and any return of principal provided by the structure applies when held to maturity and is subject to the creditworthiness of the issuer. This section may include securities not sold through Wells Fargo Advisors. It may also include Wells Fargo issues that were sold to third parties by affiliates.

**Estimated accrued interest on Fixed Income securities**
Estimated accrued interest is included on the Portfolio summary as a convenience to you and represents the estimated portion of the interest that would be received upon the sale of the Fixed Income positions in your account, calculated using the date of the last coupon (or dated date) through the date of the account statement, based upon information provided by the issuer. This is not a guarantee that this amount will be realized in your account. Actual income will be based upon the payout schedule of the securities held in your account. If you own a Foreign Fixed Income security, and it is denominated in a foreign currency, the Estimated accrued interest will not be accurate.

**Advisory Fee**
The Advisory Fee reported on this statement reflects the fee rate being assessed for the advisory program services provided by WFA, including our investment advisory, execution, consulting, and custodial services. Please review the ADV 2A Brochure for more information about the Advisory Fee and other fees associated with this account.

**Manager Fee**
The Manager Fee rate reported on this statement reflects the fee rate being assessed for services provided by model and discretionary strategy managers for your Personalized Unified Managed Account as of the date of the statement. To the extent your advisory program account has allocations to multiple strategies with varying Manager Fees or to funds or annuities for which Manager Fees are not applicable, the Manager Fee displayed reflects an account level asset-weighted average of the applicable Manager Fees. Different Managers have different Manager Fees and each Manager's fee may change at any time without notice depending on a variety of factors. The asset-weighted average Manager Fee will vary over time based on changes in individual Manager Fee rates and fluctuations in the relative value of assets allocated to each strategy, fund, or annuity in your Advisory Program Account, among other factors, Please review the ADV 2A Brochure for more information on Manager Fees and other fees associated with this account.

**Effective Fee Rate**
The Effective Fee Rate reported on this statement is for informational purposes only and reflects a point in time calculation of the sum of the Advisory Fee and Manager Fee as of the date of the statement, The Effective Fee Rate will vary over time based on changes in individual Manager Fee rates and fluctuations in the relative value of assets allocated to different separately managed account strategies, funds, or annuities, among other factors, As such, the Effective Fee Rate is subject to change without notice.

**Investment Selection Discretion**
This field is populated with "YES," you have granted Investment Selection Discretion to WFA. When you grant Investment Selection Discretion to WFA, you authorize WFA to determine the asset allocation and individual investments in your discretionary program account strategies and funds. WFA will have the ability at any time, upon review of your investment objectives and available investments in the Program, to change the investments and asset allocation in your Advisory Program Account, including the selections reflected in this statement. When WFA exercises Investment Selection Discretion and makes changes, the changes may result in the assessment of Manager Fees that are materially higher or lower than the Manager Fees associated with the previously selected investments. Please review the ADV 2A Brochure for more information on Investment Selection Discretion.

ASSET ADVISOR

001 A585 5BBT

*** THIS PAGE IS INTENTIONALLY LEFT BLANK ***

# Steve Herron  Personal
# Reconciliation Detail
### Cash and sweep 8481, Period Ending 12/31/2025

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 22,460.65 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Transfer | 12/31/2025 | | | X | -100,319.13 | -100,319.13 |
| | | | | | | |
| Total Checks and Payments | | | | | -100,319.13 | -100,319.13 |
| | | | | | | |
| **Deposits and Credits - 2 items** | | | | | | |
| Deposit | 12/31/2025 | | | X | 61,168.63 | 61,168.63 |
| Transfer | 12/31/2025 | | | X | 83,132.30 | 144,300.93 |
| | | | | | | |
| Total Deposits and Credits | | | | | 144,300.93 | 144,300.93 |
| | | | | | | |
| Total Cleared Transactions | | | | | 43,981.80 | 43,981.80 |
| | | | | | | |
| Cleared Balance | | | | | 43,981.80 | 66,442.45 |
| | | | | | | |
| Register Balance as of 12/31/2025 | | | | | 43,981.80 | 66,442.45 |
| | | | | | | |
| **Ending Balance** | | | | | **43,981.80** | **66,442.45** |

U.S. Bankruptcy Court - Hawaii   #24-00634   Dkt # 263-1   Filed  01/28/26   Page 71 of 81

# Steve Herron Personal
## Transactions by Account
### As of December 31, 2025

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| **WF Advisors** | | | | | | | | |
| **WF 8481** | | | | | | | | |
| **Cash and sweep 8481** | | | | | | | | 22,460.65 |
| | | | | | | | | 22,460.65 |
| | | | | | | | | 22,460.65 |
| Deposit | 12/31/2025 | | | Deposit | X | Dividend Income | 61,168.63 | 83,629.28 |
| Transfer | 12/31/2025 | | | Funds Transfer | X | Stock, options ... | 83,132.30 | 166,761.58 |
| Transfer | 12/31/2025 | | | Funds Transfer | X | Stock, options ... | -100,319.13 | 66,442.45 |
| Total Cash and sweep 8481 | | | | | | | 43,981.80 | 66,442.45 |
| Total WF 8481 | | | | | | | 43,981.80 | 66,442.45 |
| Total WF Advisors | | | | | | | 43,981.80 | 66,442.45 |
| **TOTAL** | | | | | | | **43,981.80** | **66,442.45** |



# Private Bank Interest Checking

Questions? Please contact us:

*The Private Bank Service Team*
Available 24 hours a day, 7 days a week
We accept all relay calls, including 711
*Phone:* **1-877-646-8560**

*Online:* wellsfargoprivatebank.com

*Write:* Wells Fargo Private Bank
P.O. Box 4056
Concord, CA 94524-4056

STEVEN HERRON
POD ███ HERRON
AND ██████ HERRON
AND ███████ HERRON
199 CABIN CREEK DR
DURANGO CO 81301-7986



**The Private Bank**

## Accounts linked to your Private Bank Interest Checking account:
### Bank Deposit Account(s)

| Account (Account Number) | $ Balance |
|---|---|
| Private Bank Interest Checking (████9185)- **Your primary account** | 8.58 |

### Investment Account(s)*

| Account (Account Number) | $ Balance |
|---|---|
| Individual Retirement Account(████3797) | 322,410.62 |
| ROTH IRA (████1044) | 50,941.19 |
| Standard Brokerage(████5603) | 0.00 |
| Standard Brokerage(████9263) | 0.00 |

## Your Asset Balance this month:                    $373,360.39

---

\*          **Investment and Insurance Products are:**
- **Not Insured by the FDIC or Any Federal Government Agency**
- **Not a Deposit or Other Obligation of, or Guaranteed by, the Bank or Any Bank Affiliate**
- **Subject to Investment Risks, Including Possible Loss of the Principal Amount Invested**

---

*Accounts linked in Summary will be provided a separate statement.*



**The Private Bank**

---

**Important Account Information**

The balances within the "Accounts linked to your Private Bank Interest Checking account" section of your statement may not match your statement of record for brokerage products due to differences in statement periods between this statement and the statement for your brokerage products. This section shows balance information from (1) deposit accounts, bank fiduciary and custody accounts (2) brokerage accounts with Wells Fargo Advisors, which is a trade name used by Wells Fargo Clearing Services, LLC, and Wells Fargo Advisors Financial Network, LLC, Members SIPC, registered broker-dealers and separate non-bank affiliates of Wells Fargo & Company.

**Investment and Insurance Products are:**
**- Not Insured by the FDIC or Any Federal Government Agency**
**- Not a Deposit or Other Obligation of, or Guaranteed by, the Bank or Any Bank Affiliate**
**- Subject to Investment Risks, Including Possible Loss of the Principal Amount Invested**
Deposit products offered by Wells Fargo Bank, N.A. Member FDIC.
RSNIP-06032027-8648263.1.1

---

**Important Account Information**

(A) If your Private Bank Interest Checking account is converted to another checking product or closed by us or you, all linked accounts are delinked from the Private Bank Interest Checking account and effective immediately, benefits no longer apply, including benefits to your now delinked accounts. You'll no longer receive discounts, options to avoid fees on other products or services, or the Relationship Interest Rate; for time accounts (CDs), this change will occur at renewal. Your delinked accounts will revert to the Bank's current applicable interest rate or fee at that time. (B) If you or we delink an account from your Private Bank Interest Checking account but other accounts remain linked, the loss of all benefits and the other consequences described above in (A) will immediately apply to the delinked account. Benefits available to your Private Bank Interest Checking account and any remaining linked accounts will continue.

**Other Wells Fargo Benefits**

**3 Things to watch out for when shopping online for the holidays**

**1. Fake fraud alerts.** If you receive an unexpected call or message about a fraudulent purchase, don't engage. Contact the merchant, your bank, or card provider directly to verify.
**2. Bogus shipping notifications.** Be wary of texts or emails reporting an issue with your package delivery. Don't click links or open attachments without verifying first.
**Tip:** If you receive an unexpected package, don't scan the QR code as it could point to a fake website.
**3. AI-created scam websites.** Avoid advertised links from search results. Double check the URL for misspellings or extra characters before clicking "Buy".
**Tip:** Use a credit card to make online purchases if you can - it has additional protection.

**Donate safely and avoid charity scams**

Before donating, research new charities using a resource like Better Business Bureau® or give.org.

U.S. Bankruptcy Court - Hawaii  #24-00634  Dkt # 263-1  Filed  01/28/26  Page 75 of 81



# Private Bank Interest Checking

**This is your primary checking account**

## Statement period activity summary

| | |
|---|---|
| Balance on 12/1 | 8.58 |
| Deposits/Additions | 0.00 |
| Withdrawals/Subtractions | - 0.00 |
| **Balance on 12/31** | **$8.58** |

Account number: ▉▉▉▉9185 **(primary account)**
**STEVEN HERRON**
**POD** ▉▉ **HERRON**
**AND** ▉▉▉ **HERRON**
**AND** ▉▉▉▉▉ **HERRON**

*Wells Fargo Bank, N.A. (Member FDIC)*

*ARIZONA account terms and conditions apply*

Questions about your account: **1-877-646-8560**

## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.00 |
| Interest earned this statement period | $0.00 |
| Average collected balance | $8.58 |
| Annual percentage yield earned | 0.00% |
| Interest paid this year | $6.52 |

**Important Account Information**

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.



## Important Information You Should Know

■ **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts:**

Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

■ **If your account has a negative balance:**

Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

■ **In case of errors or questions about your electronic transfers:**

Telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

■ **In case of errors or questions about other transactions (that are not electronic transfers):**

Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

■ To download and print an Account Balance Calculation Worksheet (PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 8.58 |
| **Cleared Transactions** | | | | | | |
| **Deposits and Credits - 1 item** | | | | | | |
| Check | 12/31/2025 | | | X | 0.00 | 0.00 |
| Total Deposits and Credits | | | | | 0.00 | 0.00 |
| Total Cleared Transactions | | | | | 0.00 | 0.00 |
| Cleared Balance | | | | | 0.00 | 8.58 |
| Register Balance as of 12/31/2025 | | | | | 0.00 | 8.58 |
| **Ending Balance** | | | | | **0.00** | **8.58** |

U.S. Bankruptcy Court - Hawaii   #24-00634   Dkt # 263-1   Filed  01/28/26   Page 78 of 81

12:02 PM
01/05/26
Accrual Basis

# Steve Herron Personal
## Transactions by Account
### As of December 31, 2025

| Type | Date | Num | Name | Memo | Clr | Split | Amount | Balance |
|------|------|-----|------|------|-----|-------|--------|---------|
| **WF Private Bank** | | | | | | | | |
| **WF Check 403439185** | | | | | | | | |
| Check | 12/31/2025 | ████9185 | | | X | Interest Income | 0.00 | 8.58 |
| Total WF Check ████ | | | | | | | 0.00 | 8.58 |
| Total WF Private Bank | | | | | | | 0.00 | 8.58 |
| **TOTAL** | | | | | | | **0.00** | **8.58** |

**Steve Herron  Personal**
# Profit & Loss
### December 2025

|  | Dec 25 |
|---|---:|
| **Ordinary Income/Expense** | |
| **Income** | |
| **Investment Income** | 24,706.00 |
| **Income** | |
| **Misc** | 15,110.08 |
| **W2 Income** | 2,126.32 |
| **Total Income** | 17,236.40 |
| **Dividend Income** | 107,527.23 |
| **Interest Income** | 0.00 |
| **Total Income** | 149,469.63 |
| **Expense** | |
| **Advisory Fees** | -69.08 |
| **Personal Expenses** | |
| **Automobiles** | 319.98 |
| **Telephone** | 324.69 |
| **Clothing** | 1,290.87 |
| **Entertainment** | 222.10 |
| **Groceries** | 2,313.65 |
| **Household** | 2,343.25 |
| **Meals** | 175.48 |
| **Travel** | 11,198.70 |
| **Personal Expenses - Other** | 2,446.01 |
| **Total Personal Expenses** | 20,634.73 |
| **Business Related** | |
| **Travel** | 1,502.57 |
| **Accounting** | 1,125.00 |
| **Business Related - Other** | 97.39 |
| **Total Business Related** | 2,724.96 |
| **Medical** | 1,848.34 |
| **Children** | |
| **Support received** | -5,000.00 |
| **Medical** | |
| **Counseling** | 3,120.99 |
| **Total Medical** | 3,120.99 |
| **Activities** | 1,100.00 |
| **Total Children** | -779.01 |
| **Residence CO** | |
| **Rep & Maint** | 443.09 |
| **Utilities** | 662.68 |
| **Ins** | 942.00 |
| **Total Residence CO** | 2,047.77 |
| **Residence HI** | |
| **Utilities** | 682.17 |
| **Insurance** | 203.00 |
| **Repair & Maint** | 365.44 |
| **HOA** | 1,562.00 |
| **Trash** | 153.77 |
| **Residence HI - Other** | 2,581.15 |
| **Total Residence HI** | 5,547.53 |
| **Total Expense** | 31,955.24 |
| **Net Ordinary Income** | 117,514.39 |

U.S. Bankruptcy Court - Hawaii   #24-00634   Dkt # 263-1   Filed  01/28/26   Page 80 of 81

**Steve Herron  Personal**
# Profit & Loss
### December 2025

|  | Dec 25 |
|---|---|
| **Other Income/Expense** | |
| **Other Income** | |
| **Investments Accounts** | |
| Unrealized Gain/Loss | -180,568.17 |
| **Total Investments Accounts** | -180,568.17 |
| **Total Other Income** | -180,568.17 |
| **Net Other Income** | -180,568.17 |
| **Net Income** | **-63,053.78** |

U.S. Bankruptcy Court - Hawaii   #24-00634   Dkt # 263-1   Filed  01/28/26   Page 81 of 81